Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| *Burnett, et al. v. Al Baraka Investment & Development Corp., et al.* ; Case No. 03-cv-9849 | | | |
|---|---|---|---|
| **Plaintiff First Name** | **Plaintiff Middle Name** | **Plaintiff Last Name** | **Plaintiff Suffix** |
| Anisia | Capito | Abarabar | |
| Andrew | Anthony | Abate | |
| Vincent | | Abate | |
| Elaine | | Abate | |
| Elaine | | Abate | |
| Yvonne | V. | Abdool | |
| Suzanne | | Abenmoha | |
| Ammini | George | Abraham | |
| Erik | A. | Abrahamson | |
| William | F. | Abrahamson | |
| Ann | Michele | Abrahamson | |
| Celso | J. | Abreu | |
| Maria | | Acosta | |
| Humberto | R. | Acosta | |
| Sarah | Lizabeth | Acquaviva | |
| Paul | Andrew | Acquaviva | Jr. |
| Paul | Andrew | Acquaviva | |
| Alfred | Thomas | Acquaviva | |
| Josephine | M. | Acquaviva | |
| Courtney | Lizabeth | Acquaviva | |
| Heda | K. | Adams | |
| Rebecca | Taylor | Adams | |
| Norma Jean | | Adams | |
| Donald | L. | Adams | |
| Stephen | George | Adams | |
| Kevin | John | Adams | |
| Elizabeth | Jane | Adams | |
| Robert | C. | Adams | |
| Marjorie | J. | Adams | |
| Dwight | D. | Adams | |
| Anne | Berg | Adams | |
| Lawrence | Scott | Adams | |
| Ignatius | Udo | Adanga | |
| Affiong | Japhet | Adanga | |
| Nene | Udo | Adanga | |
| Emem | Udo | Adanga | |
| Esang | Udo | Adanga | |
| Christy | A. | Addamo | |
| Gregory | Michael | Addamo | |
| Rita | | Addamo | |
| Dawn | Marie | Addamo | |
| Lee | Alan | Adler | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Lauren | | Adler | |
| Alice | Fay Doerge | Adler | |
| Darryl | J. | Adone | |
| Joseph | Daniel | Afflitto | |
| Daniel | Thomas | Afflitto | Jr. |
| Daniel | Thomas | Afflitto | Sr. |
| Stacey | | Afflitto-Wain | |
| Antonio | | Agnello | |
| Joseph | | Agnello | |
| VinnieCarla | | Agnello | |
| Salvatore | Ralph | Agnello | |
| Vincent | Joseph | Agnello | |
| Salvatore | | Agnello | |
| Rita | | Agnello | |
| Jennifer | Lynn | Agresto | |
| Joao | A. | Aguiar | Jr. |
| Diane | Bottrill | Aguiar | |
| Joao | Alberto Da Fonseca | Aguiar | Sr. |
| Taciana | Bottrill | Aguiar | |
| Judith | Marie | Aiken | |
| Mark | | Aiken | |
| Lucy | A. | Aita | |
| Dante | | Alario | |
| James | Michael | Alario | Jr. |
| Margaret | | Alario | |
| James | | Alario | Sr. |
| James | F. | Albach | Jr. |
| Thomas | | Albert | |
| Edward | | Albert | |
| Maria | Y. | Aldaco | |
| Peter | Craig | Alderman | |
| Stephen | J. | Alderman | |
| Elizabeth | R. | Alderman | |
| Carolyn | Marchesa Xenia | Alderman | |
| Laura | Maria | Alessi | |
| Karium | | Ali | |
| Edward | | Allegretto | |
| Edward | L. | Allegretto | |
| Louisa | | Allegretto | |
| Justin | C. | Allen | |
| Richard | Dennis | Allen | |
| Joseph | Ryan | Allen | |
| Ronald | | Allen | |
| Michael | J. | Allen | |
| Richard | D. | Allen | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Madelyn | Gail | Allen | |
| Matthew | J. | Allen | |
| Luke | Christopher | Allen | |
| Marguerite | Gail | Allen | |
| Ingrid | | Alleyne-Robertson | |
| Christopher | T. | Allingham | |
| Kyle | P. | Allingham | |
| Christopher | Edward | Allingham | |
| William | J. | Allingham | Sr. |
| Patricia | Cleary | Allingham | |
| William | John | Allingham | Jr. |
| Donna | Mary | Allingham | |
| James | Joseph | Allingham | |
| Tara | Rae | Allison | |
| Anna | S.W. | Allison | |
| V. | Blake | Allison | |
| Junior | Ivan | Almendarez | |
| Neil | | Alper | |
| Leonor | | Alvarez | |
| Robert | E. | Alverson | |
| Elizabeth | Ann | Alverson | |
| Cesar | A. | Alviar | |
| Grace | Fernandez | Alviar | |
| Christopher | Fernandez | Alviar | |
| Tariq | | Amanullah | |
| Jocelyne | | Ambroise | |
| Paul | Wesley | Ambrose | |
| Kenneth | Paul | Ambrose | |
| Sharon | Norwood | Ambrose | |
| Mitchell | B. | Amerbach | |
| Patricia | Anne | Amo | |
| Kathleen | Sarah | Amsterdam | |
| Kristina-Marie | | Anaya | |
| Rebecca | Rose | Anaya | |
| Brandon | Michael | Anaya | |
| Calixto | | Anaya | Jr. |
| Marie | Laure | Anaya | |
| Joseph | P. | Anchundia | |
| Christine | A. | Anchundia | |
| Elias | A. | Anchundia | |
| Elias | J. | Anchundia | |
| Dorothy | A. | Ancona | |
| Elizabeth | E. Lawrence | Andersen | |
| Deborah | Jane | Anderson | |
| Kermit | C. | Anderson | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Thomas | | Anderson | |
| Kathryn | Gould | Anderson | |
| Jill | Elva Grashof | Anderson | |
| Joann | Marie | Anderson | |
| Douglas | William | Anderson | |
| Betty | | Andrade | |
| Michael | Rourke | Andrews | |
| Edward | S. | Andrews | |
| Meredith | Carroll | Andrews | |
| Siew-Nya | | Ang | |
| Morien | | Angaroo | |
| Joseph | John | Angelini | Jr. |
| Donna | L. | Angelini | |
| Jennifer | | Angelini | |
| Jacqueline | | Angelini | |
| Joseph | John | Angelini | III |
| Alberto | | Angilletta | |
| Carmelo | | Angilletta | |
| Dorotea | | Angilletta | |
| Laura | | Angilletta | |
| Doreen | J. | Angrisani | |
| Dawn | Marie | Angrisani | |
| Irene | T. | Angrisani | |
| Ralph | | Angrisani | |
| Laura | Renee | Anspach | |
| Diane | Frances | Antolos | |
| Ioannis | | Antoniadis | |
| Joseph | P. | Antony | |
| Peter | Paul | Apollo | |
| Cecile | M. | Apollo | |
| Peter | | Apollo | Jr. |
| Margaret | | Apostol | |
| Frank | Thomas | Aquilino | |
| Carol | Ann | Aquilino | |
| Frank | John | Aquilino | |
| Alicia | A. | Arancibia | |
| Daniel | J. | Archbold | |
| Peter | | Archer | |
| Tony | | Archer | |
| Emma | N. | Arczynski | |
| Sydney | Elizabeth | Arczynski | |
| Maximilion | Peter | Arczynski | |
| Michael | Steel | Arczynski | |
| Michael | G. | Arczynski | |
| Lori | Ann | Arczynski | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Nina | Louise | Arena | |
| Joseph | Anthony | Arena | |
| Louis | | Arena | |
| Wandalee | M. | Arena | |
| Irene | J. | Arguelles | |
| Thomas | Vincent | Arias | |
| Donald | Charles | Arias | |
| Andrew | David | Arias | |
| Lorraine | Marie | Arias-Beliveau | |
| Joseph | | Ariola | |
| Michael | Joseph | Armstrong | |
| Mary | Ellen | Armstrong | |
| Gabriel | | Armstrong | |
| Gerard | James | Armstrong | |
| Marian | R. | Armstrong | |
| Laura | A. | Armstrong-Weaver | |
| Michael | | Arniero | |
| Cynthia | | Arnold | |
| Evon | | Arnold | |
| Ruth | Green | Aron | |
| Myra | Joy | Aronson | |
| Jules | Phelan | Aronson | |
| Emma | Louise | Arro | |
| Benjamin | | Arroyo | |
| Nii Anteh | John | Aryee | |
| Japhet | | Aryee | |
| Maria | Celeste | Aryee | |
| Nii Teiko | | Aryee | |
| Ayitey | | Aryee | |
| Maritza | | Arzayus | |
| Adolfo | Martin | Arzu | |
| Loren | | Asciak | |
| Michael | | Asciak | |
| Elaine | V. | Asciak | |
| Vivian | Rose | Asciak | |
| Shawn | | Ashe | |
| Rachel | Marin | Asher | |
| Jeremy | Ross | Asher | |
| Michael | Edward | Asher | |
| Sigal | Shefi | Asher | |
| Stuart | | Asher | |
| Ethel | | Asher | |
| Dana | Jill | Asher | |
| Carol | Ann | Ashley | |
| William | Lewis | Ashley | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Michael | William | Ashley | |
| Janice | Marie | Ashley | |
| Manual | | Asitimbay | |
| Wilson | | Asitimbay | |
| Ricardo | | Asitimbay | |
| Edwin | Manuel | Asitimbay | |
| Maria | Maclovia | Asitimbay Quintuna | |
| Rosa | Elena | Asitimbay Quintuna | |
| Julia | Rocia | Asitimbay Quintuna | |
| Deborah | Ann | Atchley | |
| Andrea | | Athanasopoulos | |
| Katherine | Julia | Athey | |
| Gerald | | Atwood | |
| Gregory | Paul | Atwood | |
| Raymond | J. | Atwood | |
| John | Gerald | Atwood | |
| Elaine | M. | Atwood | |
| Elaine | Marie | Atwood (parent) | |
| Se | Jua | Au | |
| Philipson | | Azenabor | |
| Eustace | Patrick | Bacchus | |
| Carla | Nicole | Bacchus | |
| Juana | Maria | Bacchus-Kearney | |
| George | Joseph | Bachmann | |
| John | Edward | Badagliacca | |
| Grace | Marie | Badagliacca | |
| Paul | J. | Bader | |
| Jane | Ellen | Baeszler | |
| John | P. | Baeszler | |
| Anna | L. | Baez | |
| Diana | | Baez | |
| Brett | T. | Bailey | |
| Garnet | Edward | Bailey | |
| Judith | A. | Bailey | |
| Kevin | James | Bailey | |
| Yuriah | Daniel | Bailey | |
| Katherine | Agnes | Bailey | |
| Todd | Garnet | Bailey | |
| Deena | Burnett | Bailey | |
| Yarah | Heather | Bailey | |
| Vincent | Henry | Bailey | |
| Paula | Virginia | Bailey | |
| Ellen | Shaw | Bakalian | |
| Tatyana | | Bakalinskaya | |
| Marina | | Bakalinskaya | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Anatoliy | | Bakalinskiy | |
|----------|---------|--------------|-----|
| Maureen | Lynch | Baker | |
| Susanne | Ward | Baker | |
| Martha | | Baksh | |
| Marvina | | Baksh | |
| Michelle | | Baksh | |
| Morris | | Baksh | |
| Mary | Louise | Ball | |
| Lucia | Agnes | Balzan | |
| Michael | A. | Bane | |
| Tara | | Bane | |
| J. | Donald | Bane | |
| Christina | | Bane-Hayes | |
| Lynette | | Bangaree | |
| Katherine | | Bantis | |
| Soultana | | Bantis | |
| Gerard | | Baptiste | |
| Gentil | | Baptiste | |
| Karelia | A. | Barahona | |
| Victor | | Barahona | |
| Samantha | | Baran | |
| Stephanie | | Baran | |
| Walter | | Baran | |
| Carol | Ann | Baran | |
| Paul | William | Barbaro | |
| Joseph | Nicholas | Barbaro | |
| Paul | Vincent | Barbaro | |
| Nicholas | | Barbaro | Jr. |
| Thomas | Nicholas | Barbaro | |
| Kim | Elizabeth | Barbaro | |
| Nicholas | | Barbaro | |
| Carol | | Barbaro | |
| Mary | Ellen | Barbieri | |
| Marina | | Barbosa | |
| Sael | | Barbosa | |
| Victor | Daniel | Barbosa | |
| Garrett | Raymond | Barbosa | |
| Esther | R. | Barbuto | |
| Armando | | Bardales | |
| Lee | A. | Barnes | Jr. |
| Melissa | Rose | Barnes | |
| Roy | J. | Barnes | |
| Thomas | J. | Baroz | |
| Kathryn | Lee | Barrere | |
| Melissa | Ann | Barrett | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Deborah | L. | Barrett | |
| Genoveva | Beatriz | Barros Fernandez | |
| Jon-Maurice | | Barry | |
| Christian | | Barry | |
| Diane | | Barry | |
| Maurice | V. | Barry | |
| Arthur | T. | Barry | |
| Bertrand | Francis | Barry | |
| Audriene | Gertrude | Barry | |
| Bertrand | Arthur | Barry | |
| Patricia | Ann | Barry | |
| John | T. | Barry | |
| Patrick | T. | Barry | |
| Marianne | Joan | Barry | |
| Edmund | William | Barry | |
| Kevin | William | Barry | |
| Brian | Michael | Barry | |
| Maureen | Elizabeth | Barry | |
| Frank | | Barton | |
| Lori | Sara | Barzvi | |
| Guy | | Barzvi | |
| Gila | | Barzvi | |
| Arie | | Barzvi | |
| Kenneth | William | Basnicki | |
| Maureen | Elizabeth | Basnicki | |
| Brennan | William | Basnicki | |
| William | | Basnicki | |
| Jean | Annie | Basnicki | |
| Robert | Joseph | Basnicki | |
| Chris | Daniel | Basnicki | |
| Burney | | Bates | |
| Pedro | Garrido | Batista | |
| James | A. | Bauer | |
| Pazit | Shefi | Baum | |
| Christopher | A. | Baumann | |
| Marlyn | Capito | Bautista | |
| Rameses | Garcia | Bautista | |
| Mark | Lawrence | Bavis | |
| Mary | Terese | Bavis | |
| Michael | Thomas | Bavis | |
| Patrick | Joseph | Bavis | |
| John | Michael | Bavis | |
| Jasper | | Baxter | |
| Lillian | | Baxter | |
| Mattie | L. | Baxter | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Donald | | Baxter | |
| Jedelle | | Baxter | Jr. |
| Lawrence | | Baxter | |
| Dennis | | Baxter | |
| Diane | | Baxter | |
| Myrtle | | Bazil | |
| Faveur | | Bazilme | |
| Frank | J. | Bazzicalupo | |
| Larry | | Bealer | |
| Thomas | A | Beattie | |
| Jane | | Beatty | |
| Richard | A. | Beatty | |
| Robert | W. | Beatty | |
| Janice | | Beatty | |
| Kathryn | Meehan | Beaulieu | |
| Lawrence | Ira | Beck | |
| Theodore | S. | Beck | |
| Jonathan | M. | Becker | |
| Allison | Kristin | Beckler | |
| Manette | M. | Beckles | |
| Christian | | Bediako | |
| Dolores | | Bedigian | |
| Joseph | J. | Bedigian | |
| Robert | James | Bedigian | |
| Michael | | Beehler | |
| Theresa | N. | Beekman | |
| Michael | E. | Beekman | Jr. |
| Michael | E. | Beekman | Sr. |
| Theodora | | Beekman | |
| Karen | L. | Beetel | |
| Maria | A. | Behr | |
| George | | Behr | |
| Inmaculada | | Behr | |
| Thomas | Joseph | Beirne | |
| Mary | M. | Belding | |
| Eugene | | Belilovsky | |
| Helen | | Belilovsky | |
| Boris | | Belilovsky | |
| Michael | J. | Bell | |
| John | | Bellew | |
| Anthony | | Bellisari | |
| Debbie | | Bellows | |
| Sean | Kenneth | Bellows | |
| Scott | R. | Beloten | |
| Denise | Lenore | Benedetto | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Anthony | | Bengivenga | |
|---|---|---|---|
| Justin | Nicholas | Benitez | |
| Vanessa | | Benjamin | |
| Justin | Michael | Bennett | |
| Adrian | John Moberly | Bennett | |
| Joy | | Bennett | |
| Kristin | Kathleen | Bennett | |
| Oliver | Duncan | Bennett | |
| Bryan | Craig | Bennett | |
| Derek | P. | Bennett | |
| Ian | J. | Bennett | |
| Ondina | | Bennett | |
| Frances | | Berdan | |
| Nicholas | James | Berger | |
| Alexander | Michael | Berger | |
| Christian | Daniel | Berger | |
| James | P. | Berger | |
| Gary | Mark | Berger | |
| Suzanne | Jacqueline | Berger | |
| George | R. | Bergin | |
| Agnes | Theresa | Bergin | |
| George | Michael | Bergin | |
| Juliette | | Bergman | |
| Harris | I. | Bergsohn | |
| Samuel | Charles | Bergsohn | |
| Alvin | | Bergsohn | |
| Kenneth | Morris | Bergsohn | |
| Michele | Zapken | Bergsohn | |
| Deborah | Elizabeth | Berk | |
| Nancy | M. | Bernard | |
| David | W. | Bernard | Jr. |
| Mark | Andrew | Bernard | |
| David | William | Bernard | |
| Rachel | | Bernardy | |
| William | H. | Bernstein | |
| Robert | J. | Bernstein | |
| Murray | | Bernstein | |
| Norma | | Bernstein | |
| David | M. | Bernstein | |
| Eric | | Berntsen | |
| Joseph | John | Berry | |
| Joseph | T. | Berry | |
| Evelyn | | Berry | |
| Joseph | Scott | Berry | |
| Todd | Patrick | Berry | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Alice | Mary | Bertorelli | |
| Dominic | | Bertucci | |
| Francisco | | Betancourt | |
| Christine | Noel | Betterly | |
| Samantha | Rose | Betterly | |
| Timothy | D. | Betterly | |
| Donald | A. | Betterly | |
| Joan | Carol | Betterly | |
| Mark | Christian | Betterly | |
| Donald | Austin | Betterly | Jr. |
| Joanne | F. | Betterly | |
| Theresa | Lynne | Bevilacqua | |
| Maria | Luisa | Bey | |
| Kevin | | Bhagwan | |
| Donna | D. | Bhagwan | |
| Prakash | P. | Bhatt | |
| Bella | J. | Bhukhan | |
| Indira | | Bhukhan | |
| Jagdish | | Bhukhan | |
| Kyle | Elizabeth | Bickford | |
| Cynthia | Rancke | Bienemann | |
| Donald | S. | Bigi | |
| Brian | | Bilcher | |
| Grant | James | Bilcher | |
| Tina | Marie | Bilcher | |
| Miles | B. | Bilcher | |
| Irene | Alice | Bilcher | |
| Carolyn | Staub | Bilelis | |
| Stephen | | Bileski | |
| Christopher | | Bilotti | |
| Mark | K. | Bingham | |
| Gerald | W. | Bingham | |
| Patricia | Mary | Bingley | |
| Lillian | | Bini | |
| Raymond | | Bini | |
| Kris | Romeo | Bishundat | |
| Basmattie | | Bishundat | |
| Bhola | P. | Bishundat | |
| Ashley | Goldflam | Bisman | |
| James | A. | Bittles | |
| Katherine | | Bittner | |
| Jacquilyn | | Bittner | |
| Gregory | | Bittner | |
| Daniel | | Bivona | |
| Albert | Balewa | Blackman | Jr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Albert | A. | Blackman | Sr. |
| Hyacinth | | Blackman | |
| Diane | Wholey | Blackman | |
| Alexandra | Ann | Blackwell | |
| Samantha | Lee | Blackwell | |
| Ryan | Christopher | Blackwell | |
| Christopher | Joseph | Blackwell | |
| Jane | Elizabeth | Blackwell | |
| Patrick | Charles | Blaine | |
| Susan | L. | Blair | |
| Leslie | R. | Blair | |
| James | | Blake | |
| Robert | | Blake | |
| Victoria | | Blaksley | |
| Jody | | Blanchard | |
| Stan | | Blaskey | |
| Craig | Michael | Blass | |
| Barbara | Lynn | Blass | |
| Neil | | Blass | |
| Keith | Andrew | Blass | |
| Richard | J. | Blatus | |
| Rita | | Blau | |
| Ira | Scott | Blau | |
| Lucille | Ann | Bleimann | |
| Susan | Ruth | Blomberg | |
| Harvey | | Blomberg | |
| Angelia | Stallworth | Blunt | |
| Deora | Frances | Bodley | |
| Derrill | George | Bodley | |
| Aaron | | Bogad | |
| Eugenia | | Bogado | |
| Pamela | Morgan | Bogdanoff | |
| Vincent | M. | Boland | Jr. |
| Erin | Marie | Boland | |
| Gregory | Frank | Boland | |
| Joyce | Rosemary | Boland | |
| Vincent | | Boland | Sr. |
| Edward | P. | Bolger | |
| Neda | | Bolourchi | |
| Jan | | Bonanza | |
| Julia | Ann | Bondarenko | |
| Alan | | Bondarenko | |
| Joseph | Michael | Bondarenko | |
| William | Alan | Bondarenko | |
| Michelle | Denise | Bonetti | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ute | Wilhelmine Marie | Bongers | |
| Alysha | Audrey | Bonheur | |
| Marcus | Paul | Bonheur | |
| Andre | | Bonheur | Jr. |
| Roxane | | Bonheur | |
| Luis | | Bonilla | |
| Concetta | | Bonner | |
| Yvonne | L. | Bonomo | |
| John | | Bonomo | |
| Sonia | Esperanza | Bonomo | |
| George | John | Bonomo | |
| Sean | | Booker | |
| Sharon | | Booker | |
| Danielle | Marie | Booker | |
| Denzel | Cameron | Booker | |
| Sean | | Booker | Jr. |
| Rose | Ann | Booker | |
| Quinceyann | | Booker-Jackson | |
| Nancy | Joan | Booms | |
| Kelly | Ann | Booms | |
| Richard | Lavern | Booms | |
| Canfield | D. | Boone | |
| Andrew | | Boone | |
| Christopher | Adam | Boone | |
| Jason | | Boone | |
| Linda | Kay | Boone | |
| Janice | Lynne | Booth | |
| Richard | Michael | Borquist | |
| Juana | B. | Borrero | |
| Lillian | | Borrero | |
| Myriam | | Borrero | |
| Jessica | Ramsaroop | Bors | |
| Martin | | Boryczewski | |
| Krystyna | | Boryczewski | |
| Michele | | Boryczewski | |
| Michael | | Boryczewski | |
| Julia | Ursula | Boryczewski | |
| Deborah | Ann | Borza | |
| William | James | Bosco | Jr. |
| Marlyse | Salome | Bosley | |
| Chester | P. | Botch | Jr. |
| Carol | Marie | Bouchard | |
| Frederick | Earl | Bouchard | Jr. |
| Frederick | T. | Boulton | |
| Alfred | | Boulton | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| J. | Howard | Boulton | Jr. |
| Corrine | Elizabeth | Bounty | |
| Tracey | Clark | Bourke | |
| Matthew | A. | Bowden | |
| Paul | A. | Bowden | |
| Thomas | H. | Bowden | Sr. |
| Shielah | L. | Bowden | |
| Kathryn | C. | Bowden | |
| Orla | Mary | Bowie | |
| Virginia | Marie | Bowrosen | |
| Kevin | Leah | Bowser | |
| Kevin | Lewis | Bowser | |
| Pharr | Ayn | Bowser | |
| Stephanie | Ayn | Bowser | |
| Vladimir | | Boyarsky | |
| Bella | | Boyarsky | |
| Pamela | J. | Boyce | |
| Ronald | | Boyce | |
| Miles | Travis | Boyd | |
| John | W. | Boyle | |
| Joseph | M. | Boyle | |
| James | J. | Boyle | |
| James | R. | Boyle | |
| David | John | Braca | |
| Christopher | Jonathan | Braca | |
| Edward | Patrick | Bracken | |
| Mary | Frances | Bracken | |
| Kevin | | Bradbury | |
| Helen | O'Mahony | Bradley | |
| Jennifer | Anne | Brady | |
| Mary | Catherine | Brady | |
| Michael | John | Brady | |
| Peter | | Brady | |
| Susann | Carol | Brady | |
| Alexander | | Braginsky | |
| Nelly | Avramovna | Braginsky | |
| Diane | | Braitsch | |
| Frank | | Brancato | |
| Nicholas | W. | Brandemarti | |
| Nicholas | Michael | Brandemarti | |
| Nancy | Patricia | Brandemarti | |
| Jason | Michael | Brandemarti | |
| Daniel | Raymond | Brandhorst | |
| David | Benjamin | Brandhorst | |
| Susan | M. | Brannigan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Michelle | Renee | Bratton | |
| Christopher | B. | Bratton | |
| Erin | G. | Bratton | |
| Mary | E. | Bratton | |
| William | Joseph | Bratton | Jr. |
| William | J. | Bratton | III |
| Michel | | Braut | |
| Kevin | T. | Brennan | |
| Francis | H. | Brennan | |
| Michael | Emmett | Brennan | |
| George | | Brennan | |
| Brian | Thomas | Brennan | |
| James | John | Brennan | |
| Michael | F. | Brennan | |
| Veronica | | Brennan | |
| Barbara | H. | Brennan | |
| Raymond | | Bressingham | |
| Meghan | J. | Brethel | |
| Daniel | J. | Brethel | |
| Carol | A. | Brethel | |
| Jeffrey | A. | Brezil | |
| Carmen | | Bridgeforth | |
| David | Allen | Bridgeforth | |
| Barbara | Anne | Bridges | |
| Arina | Pebbles | Bridges | |
| James | M | Briordy | |
| William | Eli | Brisman | |
| Mark | | Brisman | |
| Juliette | | Brisman | |
| Gerard | | Brisman | |
| Steven | A. | Brisman | |
| Michelle | Ann | Brisman | |
| Derek | Edward | Bristow | |
| Winifred | | Bristow | |
| Paul | Gary | Bristow | |
| Michael | P. | Brodbeck | |
| Eric | J. | Brodin | |
| Lori | Stacey | Brody | |
| Lori | Stacey | Brody | |
| Alison | Wieman | Brondeau | |
| Boris | | Bronshteyn | |
| Robert | | Broome | |
| Isoline | | Broomfield | |
| Leslie | | Brown | |
| Bernard | Curtis | Brown | II |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Patrick | J. | Brown | |
| Edward | M. | Brown | |
| Ernest | O. | Brown | |
| Kevin | Jerome | Brown | |
| Stephen | Charles | Brown | |
| Everton | James | Brown | |
| Michael | Everett | Brown | |
| Bernard | Curtis | Brown | |
| Sinita | Carter | Brown | |
| Michael | P. | Brown | |
| Ann | Marie | Browne | |
| Christina | | Brunn | |
| Andrew | William | Brunn | |
| Andrew | C. | Brunn | |
| Sigalit | | Brunn | |
| Stacy | Ann | Bruno | |
| Eduardo | E. | Bruno | |
| Kate | Marie | Bryan | |
| Thomas | | Bubelnik | |
| Brandon | J. | Buchanan | |
| Charilyn | S. | Buchanan | |
| Ronald | Bruce | Buchanan | |
| Jonathan | | Buchsbaum | |
| Gregory | Joseph | Buck | |
| Catherine | Morrison | Buck | |
| Ernst | H. | Buck | |
| Eric | Ernst | Buck | |
| Josephine | | Buck | |
| Mary | Kathleen | Buckley | |
| Megan | Elizabeth | Buckley | |
| Michele | Anne | Buckley | |
| Dennis | | Buckley | |
| Kathleen | M. | Buckley | |
| John | C. | Buckley | |
| Kathleen | M. | Buckley | |
| Joseph | L. | Buda | |
| Brook | Allen | Budd | |
| Bridget | C. | Bueche | |
| Nancy | Clare | Bueche | |
| James | T. | Bueche | |
| Rhiannon | | Bulaga | |
| Alannah | | Bulaga | |
| John | E. | Bulaga | Jr. |
| Michelle | | Bulaga | |
| John | E. | Bulaga | Sr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Frances | Marie | Bulaga | |
| Gail | Marie | Bulaga | |
| Vincent | | Bulzomi | |
| Stephen | | Bunin | |
| Aseneth | | Bunin | |
| Corinne | Loretta | Bunin | |
| Kitty | Eileen | Bunin | |
| Nancy | Ann | Burcham | |
| Denise | | Burger | |
| Susan | Thorpe | Burghouwt | |
| Javier | | Burgos | |
| Vigdis | Vaka | Burke | |
| William | F. | Burke | Jr. |
| Matthew | J. | Burke | |
| Thomas | | Burke | |
| Timothy | J. | Burke | |
| James | Martin | Burke | |
| Chris | | Burke | |
| Alicia | Patricia | Burke | |
| John | Joseph | Burke | |
| Wendy | D. | Burlingame | |
| Mark | Wayne | Burlingame | |
| Debra | Ann | Burlingame | |
| Bradley | M. | Burlingame | |
| Carrie | | Burlock | |
| Anna | Clare | Burnett | |
| Thomas | E. | Burnett | Jr. |
| Thomas | Edward | Burnett | Sr. |
| Beverly | | Burnett | |
| Keith | James | Burns | |
| Jennifer | C. | Burns | |
| Michael | R. | Burns | |
| Robert | Emmitt | Burns | |
| Kevin | Francis | Burns | |
| Bernard | James | Burns | |
| Agnes | Delores | Burns | |
| Michael | John | Burns | |
| Francine | | Burns-Christensen | |
| Maureen | | Burns-Dewland | |
| John | P. | Burnside | |
| Sandra | | Burnside-Sturiano | |
| William | Francis | Burns-Lynch | |
| Alicia | Ruth | Bush | |
| Barry | L. | Buss | |
| Kevin | | Butler | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Jacqueline | Lee | Butt | |
|---|---|---|---|
| Lois | | Buxbaum | |
| Pasquale | | Buzzelli | |
| Walter | | Byas | |
| Vivian | | Byas | |
| Richard | Martin | Bylicki | |
| Eileen | Mary | Byrne | |
| Patrick | D. | Byrne | |
| Robert | Guy | Byrne | Sr. |
| Anne | Patricia | Byrne | |
| Thomas | Michael | Byrne | |
| William | James | Byrne | |
| Francis | Xavier | Byrne | |
| Robert | Guy | Byrne | Jr. |
| Garrett | Charles | Byrne | |
| Judith | | Byrne | |
| Eileen | | Byrne | |
| Jesus | | Cabezas | |
| Victoria | | Cabezas | |
| Marmily | Florence | Cabrera | |
| Louie | D. | Cacchioli | |
| Joanna | | Caceres | |
| Julio | | Caceres | |
| James | Patrick | Caddigan | |
| Steven | | Cafiero | |
| Richard | M. | Caggiano | |
| Veronica | | Caggiano | |
| Antonio | Marella | Caguicla | |
| Cecile | Marella | Caguicla | |
| Asuncion | Chona | Caguicla Soriano | |
| Fiona | | Cahill | |
| Conor | Michael | Cahill | |
| Michael | | Cahill | |
| Sean | | Cahill | |
| John | B. | Cahill | |
| Kevin | | Cahill | |
| Kevin | J. | Cahill | |
| Brett | | Cahill | |
| Sharon | | Cahill | |
| Colleen | Casey | Cahill | |
| James | Edward | Cahill | |
| Evelyn | Mary | Cahill | |
| Lorraine | | Caiazzo | |
| Rosa | | Caicedo | |
| Erin | Mary | Cain | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Daniel | Aloysius | Cain | III |
| George | C. | Cain | |
| Rosemary | | Cain | |
| Michael | | Cain | |
| John | A. | Cairney | |
| Christopher | | Calamia | |
| Deborah | | Calandrillo | |
| Joseph | M. | Calandrillo | |
| Ronald | | Calcagno | |
| Andrea | | Caldarella | |
| Neftali | | Calderon | |
| Naomi | | Calderon | |
| Marino | | Calderon | |
| Vanessa | Aracely | Calderon Garcia | |
| Gloria | Esperanza | Calderon Garcia | |
| Danica | Taylor | Calderone | |
| Jose | Orlando | Calderon-Garcia | |
| Jose | Orlando | Calderon-Olmedo | |
| Darlene | Bonita | Caldwell | |
| Ellen | Elizabeth | Callahan | |
| James | J. | Callahan | |
| Brian | J. | Callahan | |
| Liam | | Callahan | |
| William | | Callahan | |
| Joan | E. | Callahan | |
| Jose | | Callejas | |
| Suzanne | M. | Calley | |
| Patricia | | Caloia | |
| Fernando | | Camacho | |
| Christina | | Cambeis | |
| Michael | F. | Cammarata | |
| Joseph | Michael | Cammarata | Sr. |
| Linda | Alice | Cammarata | |
| Joseph | Michael | Cammarata | |
| Kimberly | Dawn | Cammarata | |
| Timothy | William | Campbell | |
| Jacob | Joseph | Campbell | |
| Geoffrey | Thomas | Campbell | |
| David | Otey | Campbell | |
| Jill | Marie | Campbell | |
| Malcolm | Phillip | Campbell | |
| Cynthia | J. | Campbell | |
| Steven | T. | Campbell | |
| Sean | Thomas | Canavan | |
| Margaret | Rose | Canavan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Thomas | Kieran | Canavan | |
| Kathleen | A. | Canavan | |
| Ciaran | Robert | Canavan | |
| Susan | Rochelle | Caneso | |
| Jeffrey | S. | Cangialosi | |
| Peter | Thomas | Cangialosi | |
| Stephen | Jeffrey | Cangialosi | |
| Karen | D. | Cangialosi | |
| Thomas | Jerome | Cangialosi | Sr. |
| Helen | Jeffrey | Cangialosi | |
| Thomas | Jerome | Cangialosi | Jr. |
| Geraldine | | Canillas | |
| Lisa | Bella | Cannava | |
| Richard | | Cannava | |
| Charles | | Cannizzaro | |
| Simone | | Cannizzaro | |
| Carol | A. | Cannizzaro | |
| Craig | Michael | Cannizzaro | |
| Karina | | Cannon | |
| Petronilo | Ruiz Diaz | Cantero | |
| William | | Cantres | |
| Michael | R. | Canty | |
| Edward | James | Canty | |
| James | E. | Canty | |
| Kathryn | Frey | Canty | |
| Mary | Kathryn | Canty | |
| Peter | Matthew | Canty | |
| Thomas | Patrick | Canty | |
| Timothy | Martin | Canty | |
| William | J. | Canty | |
| John | William | Canty | |
| Narcisa | Gemino | Capito | |
| Nicholas | Francis | Caporicci | |
| Patricia | Ann | Caporicci | |
| Nicholas | Francis | Caporicci | Jr. |
| Joseph | Anthony | Caporicci | |
| Frank | Louis | Caporicci | |
| Jonathan | | Cappello | |
| Claudia | Marie | Cappello | |
| James | Matthew | Cappello | |
| Robert | Emanuel | Cappello | Sr. |
| Robert | Emanuel | Cappello | Jr. |
| James | C. | Cappers | |
| Richard | M. | Caproni | |
| Richard | A. | Caproni | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Dolores | | Caproni | |
| Michael | | Caproni | |
| Christopher | M. | Caproni | |
| Lisa | Ann | Caproni | |
| Christine | Marie | Caputo | |
| Fay | | Caputo | |
| Robert | | Carberry | |
| Luis | | Carbonell | |
| Salvatore | F. | Carcaterra | |
| Martha | F. | Carden | |
| Lisa | Ann | Cardinali | |
| Ralph | | Cardino | |
| Patricia | Ann | Cardona | |
| Colette | | Cardoza | |
| Dennis | M. | Carey | |
| Jean | | Carey | |
| Dennis | M. | Carey | Jr. |
| Nicole | Theresa | Carey | |
| Michael | J. | Carlisi | |
| Michael | Scott | Carlo | |
| Robert | E. | Carlo | |
| Robert | D. | Carlo | |
| Phyllis | | Carlo | |
| Helen | Olga | Carlucci | |
| Karen | M. | Carlucci | |
| Anita | | Carmine | |
| Dominick | J. | Carolei | |
| Amanda | Marie | Carpenter | |
| David | W. | Carpenter | Jr. |
| Kevin | | Carr | |
| Peter | | Carr | |
| Venus | Christine | Carreras-Ortiz | |
| Kathlyn | Mae | Carriker | |
| Michael | Rodney | Carrington | |
| Edwina | | Carrington | |
| Sarah | Jane | Carrington | |
| Charles | F. | Carroll | Jr. |
| Robert | J. | Carroll | |
| Christoffer | Mikael | Carstanjen | |
| Mikael | Christoffer | Carstanjen | |
| Victoria | Marie | Carstensen | |
| Abigail | Jane | Carter | |
| Cassandra | Lee | Carter | |
| Annie Marie | Jones | Carter | |
| Stephen | | Cartledge | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Eugene | J. | Carty | |
| Desiret | | Carvache | |
| Sharon | Ann | Carver | |
| Sylvia | Annette | Carver | |
| Arthur | O. | Carver | |
| Reginald | | Carver | |
| Janet | | Carver | |
| Veronica | | Carver | |
| Frank | | Casalino | |
| Patricia | D. | Casazza | |
| John | F. | Casazza | |
| John | Francis | Casazza | |
| Vincent | | Cascone | |
| Riley | Eileen | Casey | |
| Neilie | Anne Heffernan | Casey | |
| Michael | W. | Casey | |
| Jessica | | Cashman | |
| William | Joseph | Cashman | |
| Margaret | Ann | Cashman | |
| Madeline | Agnes | Caspar | |
| Charles | L. | Caspar | Jr. |
| William | Otto | Caspar | |
| Diane | Elizabeth | Cass | |
| Cynthia | M. | Casserly | |
| Cynthia | M. | Casserly | |
| Joseph | | Castellano | |
| Elizabeth | R. | Castellano | |
| Maria | E. | Castillo | |
| John | J. | Castles | |
| Lynn | M | Castrianno | |
| Jevon | | Castrillo | |
| Frank | | Castrogiovanni | |
| Lorraine | | Catalano | |
| Christopher | Sean | Caton | |
| Cathy | Marie | Cava | |
| Judson | | Cavalier | |
| Gerard | Charles | Cavalier | Jr. |
| Linda | Alicia | Cavalier | |
| Andrew | Scott | Cavalier | |
| Bradford | Gerard | Cavalier | |
| Michele | | Caviasco | |
| John | J. | Cawley | |
| Margaret | M. | Cawley | |
| Brendan | K. | Cawley | |
| Kristin | Anne | Cawley | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Michael | Joseph | Cawley | |
|---|---|---|---|
| Juan | | Cayetano | |
| Suzan | | Cayne | |
| Jordan | | Cayne | |
| Meaghan | Christine | Cazeault | |
| Maria | | Ceballos | |
| Elba | Iris | Cedeno | |
| Domingo | | Cepeda | |
| Robert | | Ceresia | |
| Jeffrey | M. | Chairnoff | |
| Helaine | Kaminsky | Chairnoff | |
| Sarah | R. | Chairnoff | |
| Benjamin | R. | Chairnoff | |
| Swarna | | Chalasani | |
| Lakshmi | | Chalasani | |
| Venkateswanango | | Chalasani | |
| Sujana | | Chalasani | |
| Sandhya | | Chalasani | |
| Nageswararao | | Chalasani | |
| William | Alexander | Chalcoff | |
| Michelle | Ruth | Chalcoff | |
| Brian | Kevin | Chalcoff | |
| Eric | Jonathan | Chalcoff | |
| Nancy | Frances | Chalmers | |
| Eli | | Chalouh | |
| Haim | | Chalouh | |
| Ethel | R. | Chamberlain | |
| Albert | George | Chamberlain | |
| Susan | Gail | Chamberlain | |
| Albert | Andrew | Chamberlain | |
| Michael | J. | Chan | |
| Charles | L. | Chan | |
| Julia | Ann | Chan | |
| John | Oland | Chan | |
| Craig | Anthony | Chan | |
| Christopher | J. | Chan | |
| Matthew | P. | Chan | |
| Mark | A. | Chan | |
| Rosa | Marie | Chapa | |
| Jose | Javier | Chapa | |
| John | J. | Chapa | |
| Roger | Anthony | Chapa | |
| Paige | Crowther | Charbonneau | |
| Lauren | Casey | Charette | |
| Andrew | Denton | Charette | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Jonathan | Hunter | Charette | |
| Mark | L. | Charette | |
| Arlene | | Charles | |
| Genee | Marie | Chase | |
| Maria Mercedes | Caguicla | Chavez | |
| Jasen | | Checo | |
| Julian | | Checo | |
| Pedro | | Checo | |
| Franklin | George | Checo | |
| Shu-Nu | | Chen | |
| Peter | Ross | Cherry | |
| Brett | Scott | Cherry | |
| Colton | Patrick | Cherry | |
| Jeremy | | Cherry | |
| Stephen | Patrick | Cherry | |
| Donald | Ross | Cherry | |
| Mary | Ellen | Cherry | |
| Shawn | R. | Cherry | |
| Swede | Joseph | Chevalier | |
| Elaine | | Chevalier | |
| Brittany | Sage | Chevalier | |
| Nestor | Julio | Chevalier | Jr. |
| Vernon | F. | Chevalier | Jr. |
| Mauricio | | Chevalier | |
| Nestor | J. | Chevalier | Sr. |
| Zeneida | Mercedes | Chevalier | |
| Dorothy | J. | Chiarchiaro | |
| Nicholas | Mario | Chiarchiaro | Sr. |
| Nicholas | James | Chiarchiaro | |
| Tara | Leigh | Chiari | |
| Hui-Cheng | | Chien | |
| Salvatore | | Chillemi | |
| Nicholas | Paul | Chiofalo | Jr. |
| Nicholas | Paul | Chiofalo | |
| Joan | Nardello | Chiofalo | |
| John | G. | Chipura | |
| Gerard | Michael | Chipura | |
| Nancy | Jane | Chipura | |
| Eileen | M | Chipura Cella | |
| Peter | | Chirchirillo | |
| Clara | | Chirchirillo | |
| Nicholas | | Chirchirillo | |
| Livia | | Chirchirillo | |
| Catherine | Ellen | Chirls | |
| Dylan | Sang | Chirls | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Nicholas | Benjamin | Chirls | |
| Sydney | Rose | Chirls | |
| David | S. | Chirls | |
| Kyung | Hee | Cho | |
| Jin | Hee | Cho | |
| Myung | Hee | Cho | |
| Yuree | | Cho | |
| Arthur | | Christensen | |
| Gary | | Christensen | |
| Gretchen | Dagmar | Christophe | |
| Kirsten | L. | Christophe | |
| Charles | | Christophe | |
| Joyce | | Christopher | |
| Laurie | Ann | Christopher | |
| Wai | C. | Chung | |
| Richard | Wai | Chung | |
| Ying | Kwan | Chung | |
| Pui | Lin | Chung | |
| Steve | Wai | Chung | |
| Winnie | Chingyee | Chung | |
| Karen | L. | Ciaccio | |
| Janet | | Ciaramello | |
| Anthony | | Ciarnella | |
| Peggy | Allingham | Ciccarelli | |
| Nicholas | | Cicero | Jr. |
| Frances | | Cilente | |
| Elaine | | Cillo | |
| Nunzio | C. | Cillo | |
| Gary | J. | Cillo | |
| Lynne | Marie | Cillo-Capaldo | |
| Richard | Patrick | Cimaroli | |
| Anna | Ella | Cimaroli | |
| Joseph | | Cimaroli | |
| Nancy | B. | Cimei | |
| Thomas | Alfred | Cinotti | |
| Nestor | A. | Cintron | |
| Christopher | Jay | Cintron | |
| Michael | | Cioffi | |
| Marie | | Cirmia | |
| Robert | D. | Cirri | Sr. |
| Anthony | Robert | Cirri | |
| Robert | Dominick | Cirri | Jr. |
| Eileen | Mary | Cirri | |
| John | | Citarella | |
| Patricia | | Ciuzio | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Elaine | | Clancy | |
| Cornelius | Patrick | Clancy | III |
| Kevin | Steven | Clancy | |
| Vera | | Clancy | |
| Cody | Nicole | Clare | |
| Sarah | Miller | Clark | |
| Katharine | Allingham | Clark | |
| Sara | Mary | Clark | |
| Guillermo | | Clark | |
| Brenda | Smith | Clark | |
| Michael | John | Clarke | |
| Suria | R. E. | Clarke | |
| James | Patrick | Clarke | |
| Brian | | Clarke | |
| John | Francis | Clarke | |
| Margaret | Alexandra | Clarke | |
| John | A.G. | Clarke | |
| Thomas | J.W. | Clarke | |
| Thomas | John | Clarke | |
| John | J. | Clavin | |
| Joann | | Cleary | |
| Douglas | C. | Cleary | |
| James | Durward | Cleere | |
| Jean | Lorraine | Cleere | |
| Alan | Scott | Cleere | |
| Jeffrey | Keith | Cleere | |
| Betty | B. | Cleere | |
| Gemma | Alviar | Clemente | |
| Sharron | L. | Clemons | |
| Jennifer | Keene | Clyde | |
| Jeffrey | Alan | Coale | |
| William | | Coale | |
| Robert | | Cobb | |
| Jason | M. | Coffey | |
| Daniel | M. | Coffey | |
| Alison | Mary | Coffey | |
| Frances | Maria | Coffey | |
| Daniel | Dominic | Coffey | |
| Kevin | M. | Coffey | |
| Frances | Maria | Coffey | |
| Kevin | M. | Coffey | |
| Daniel | Dominic | Coffey | |
| Sara | Winton | Coffey | |
| Steve | | Coffin | |
| Kevin | Sanford | Cohen | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Mindi | A. | Cohen | |
| Susan | G. | Cohen | |
| Barry | | Cohen | |
| Marcia | Elaine | Cohen | |
| Lisa | | Cohn | |
| Anthony | J. | Coiro | |
| Mark | J. | Colaio | |
| Stephen | J. | Colaio | |
| Mary | Catherine | Colaio | |
| Victor | J. | Colaio | |
| Mary | Catherine | Colaio | |
| Victor | J. | Colaio | |
| Delaney | | Colaio-Coppola | |
| Joseph | | Colaio-Coppola | |
| Lauren | Vargha | Colasanti | |
| Cara | Elizabeth | Colasanti | |
| Christopher | Michael | Colasanti | |
| Kelly | Ann | Colasanti | |
| Raymond | Fernand | Colbert | |
| Michel | Paris | Colbert | |
| Marie | | Colbert | |
| Elodie | | Coleman | |
| Neva | Rae | Coleman | |
| Vaughn | McGwire | Coleman | |
| Scott | Thomas | Coleman | |
| Keith | Eugene | Coleman | |
| Migdalia | | Coleman | |
| Jean | | Coleman | |
| Neil | Keith | Coleman | |
| Neil | Keith | Coleman | |
| Jean | | Coleman | |
| Todd | Douglas | Coleman | |
| Todd | Douglas | Coleman | |
| Megan | Bailey | Coll | |
| Robert | Joseph | Coll | III |
| Robert | Joseph | Coll | II |
| Edward | Aloysius | Coll | III |
| Edward | | Coll | Jr. |
| Eileen | | Coll | |
| Jennifer | Bailey | Coll | |
| Margaret | Louise | Coll | |
| Mary | E. | Coll | |
| Michael | L. | Collins | |
| John | Michael | Collins | |
| James | R. | Collins | Jr. |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Mary | Anne | Collins | |
| Richard | S. | Collins | |
| Lissa | L. | Collins | |
| Anna | E. | Collins | |
| David | | Collins | |
| George | A. | Collins | III |
| Richard | L. | Collins | |
| Martin | Joseph | Collins | |
| Martin | J. | Collins | Jr. |
| Anne | M. | Collins | |
| Elizabeth | | Collis | |
| Bruce | R. | Collister | |
| Linda | M. | Colon | |
| Christine | N. | Colon | |
| Tracy | M. | Colon | |
| John | A. | Colon | |
| Carmen | | Colon | |
| Martha | E. | Colon | |
| Carlos | R. | Colon | |
| John | | Combos | |
| Kathleen | Elizabeth | Comer | |
| Mathilda | Charlotte | Conklin | |
| Susan | | Conklin | |
| John | Patrick | Conlon | |
| Kimberly | Patrice | Conlon | |
| Susan | Clancy | Conlon | |
| Gary | K. | Connelly | |
| Margaret | Mary | Conner | |
| Michael | Anthony | Conner | |
| Natalie | Christina | Conners | |
| Dineen | Ann | Connolly | |
| John | Patrick | Connolly | |
| Patrick | Liam Craig | Connolly | |
| John | E. | Connolly | Jr. |
| Cynthia | Marie | Connolly | |
| Thomas | J. | Connolly | |
| William | V. | Connolly | |
| Sheila | | Connolly | |
| Dawn | A. | Connolly | |
| Kevin | | Connolly | |
| John | P. | Connor | |
| James | Henry | Connor | II |
| James | L. | Connor | |
| Jaymel | Elizabeth | Connor | |
| Terence | Thaddeus | Connors | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Kevin | P. | Connors | |
| Douglas | | Connors | |
| William | Kirk | Connors | |
| Christopher | Clifford | Connors | |
| Sylvia | Loria | Connors | |
| Lisa | M | Consiglio | |
| Jose | Manuel | Contes Rosado | |
| Sophia | Christine | Cook | |
| Lindsay | Judith | Cook | |
| Theodore | | Cook | |
| Joanna | M. | Cook | |
| Elizabeth | Murphy | Cooke | |
| Matthew | | Coombs | |
| Jeffrey | W. | Coombs | |
| Mary | Christine | Coombs | |
| Cheryl | D. | Cooper | |
| Colleen | | Cooper | |
| Walter | | Cooper | |
| Alison | Joy | Coppola | |
| Gerard | J. | Coppola | |
| Angela | | Coppola | |
| George | Joseph | Coppola | Jr. |
| June | Elizabeth | Coppola | |
| June | Elizabeth | Coppola | |
| Pui Yee | | Coppola | |
| George | J. | Coppola | Sr. |
| Cynthia | Louisa | Coppola | |
| Rufina | Capito | Coquia | |
| Meghan | Lee | Corcoran | |
| John | James | Corcoran | |
| John | J. | Corcoran | III |
| Brian | James | Corcoran | |
| Diann | Louise | Corcoran DuBois | |
| Robert | J. | Cordice | |
| Caroline | | Cordice | |
| Gregory | A. | Corona | |
| Patrick | | Corr | |
| Stephen | | Corr | |
| James | J. | Corrigan | |
| Matthew | | Corrigan | |
| James | Brendan | Corrigan | |
| Marie | Ellen | Corrigan | |
| Sean | Michael | Corrigan | |
| Rosemarie | | Corvino | |
| Wendy | Eve | Cosgrove | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Claire | Marie | Cosgrove | |
| Elizabeth | Michelle | Cosgrove | |
| Brian | Matthew | Cosgrove | |
| Kevin | M. | Cosgrove | |
| Dolores | M. | Costa | |
| Charles | P. | Costa | |
| Michelle | | Costa | |
| Michael | S. | Costello | |
| James | P. | Costello | |
| Nancy | Eileen | Costello | |
| Timothy | John | Costello | |
| Lawrence | | Costello | |
| Mary | Margaret | Coster | |
| Barbara | Jean | Cotter | |
| Asia | SiVon | Cottom | |
| Clifton | Anthony | Cottom | |
| Michelle | Antoinette | Cottom | |
| Martin | John | Coughlan | |
| Catherine | | Coughlan | |
| Denise | | Coughlan | |
| Sinead | | Coughlan | |
| Ailish | | Coughlan | |
| Riley | | Coughlin | |
| Ryann | | Coughlin | |
| Sean | | Coughlin | |
| Maura | A. | Coughlin | |
| Mary | | Coughlin | |
| Joel | | Council | |
| Scott | | Cowan | |
| Fred | John | Cox | |
| Andre | Colin | Cox | |
| Andre | | Cox | |
| Dudley | | Cox | |
| Stephen | A. | Cox | |
| Frederick | Osterhoudt | Cox | |
| Nigel | Durnstan | Cox | |
| Princina | S. | Cox | |
| Wendell | | Cox | |
| Glenice | Bernadette | Cox-King | |
| Brian | | Coyle | |
| John | J. | Coyle | |
| Christopher | Seton | Cramer | |
| Walter | Seton | Cramer | |
| Marilyn | Elizabeth | Cramer | |
| Walter | Henry | Cramer | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Marc | Seton | Cramer | |
| Keith | Douglas | Cramer | |
| Walter | Henry | Cramer | |
| John | J. | Creamer | |
| Tara | Kathleen | Creamer | |
| Nora | Anne | Creamer | |
| Colin | John | Creamer | |
| Theresa | Mary | Creedon | |
| Peter | J. | Creegan | |
| Joanne | Mary | Cregan | |
| Ronald | Bernard | Cregan | |
| Mary | Elizabeth | Cregan | |
| Ronald | Patrick | Cregan | |
| Mary | Kaye | Crenshaw | |
| Dana | Horning | Crepeau | |
| John | Philip | Cretella | |
| Deborah | Marshall | Crew-Johnson | |
| Craig | | Crichlow | |
| Lucy | | Crifasi | |
| Maria | | Crifasi | |
| Francesco | | Crifasi | |
| Michael | Espedito | Crisci | |
| Joseph | David | Crisci | |
| John | A. | Crisci | |
| Raffaella | Rita | Crisci | |
| John | Joseph | Crisci | |
| Robert | H. | Cristadoro | |
| Brent | G. | Crobak | |
| Christian | Crane | Croner | |
| Helen | P. | Crossin-Kittle | |
| Lori | Ann | Crotty | |
| Megan | Anna | Crotty | |
| Kyle | J. | Crotty | |
| Sean | P. | Crotty | |
| Kevin | Raymond | Crotty | |
| Catherine | Alice | Crotty | |
| Caroline | Frances | Crotty | |
| Thomas | G. | Crotty | |
| Joanne | C. | Crotty | |
| Thomas | Michael | Crotty | |
| Patricia | Marie | Crotty | |
| Kenneth | Gerard | Crotty | |
| John | Gerard | Crotty | |
| James | G. | Crotty | |
| John | R. | Crowe | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Brian | Hanley | Crowe | |
| Jeffrey | Reynolds | Crowe | |
| Maryann | | Crowe | |
| Pamela | M. | Crowe | |
| Melissa | Madden | Crowley | |
| Welles | Remy | Crowther | |
| Jefferson | Hay | Crowther | |
| Alison | Remy | Crowther | |
| Carolyn | | Crutchfield | |
| Natividad | Marella | Cruz | |
| Luis | R. | Cruz | |
| Margaret | E. | Cruz | |
| Enrique | | Cruz | |
| Juan | Alberto | Cruz-Santiago | |
| James | John | Csorny | |
| Fernando | | Cuba | |
| Lawrence | Mark | Cubas | |
| Dorothy | Priscilla | Cubas | |
| Alfonso | | Cubas | Jr. |
| Carmen | | Cubero | |
| Thelma | | Cuccinello | |
| Albert | C. | Cuccinello | |
| Maria | Ann | Cuccinello | |
| Laurie | Jean | Cuccinello | |
| Richard | J. | Cudina | |
| Christopher | Charles | Cudina | |
| Georgia | Barbara | Cudina | |
| Marcus | Nicholas | Cudina | |
| William | Anthony | Cudina | |
| Joanne | Lesley | Cudmore | |
| Keith | Trevor | Cudmore | |
| Paul | Robert | Cudmore | |
| James | | Cudmore | |
| Neil | James | Cudmore | |
| Joan | McConnell | Cullinan | |
| Thomas | Francis | Cullinan | |
| Joyce | Rose | Cummings | |
| Mitchum | Kelvin | Cummings | |
| Michael | Joseph | Cummins | |
| John | Lawrence | Cummins | |
| Brendan | William | Cummins | |
| Martin | James | Cummins | III |
| Martin | James | Cummins | Jr. |
| Brian | Thomas | Cummins | |
| Sean | | Cummins | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Maureen | Ellen | Cummins | |
| Joan | | Cuneo | |
| Thomas | | Cunneen | |
| Kathleen | Robertson | Cunningham | |
| Laurence | Edward | Cunningham | |
| Muriel | | Cunningham | |
| Patricia | Kathleen | Cuozzo | |
| Ronald | | Curaba | |
| Robert | | Curatolo | |
| Anthony | | Curatolo | Sr. |
| Mary Ann | | Curatolo | |
| Christine | | Curatolo | |
| William | | Curatolo | |
| John | | Curatolo | |
| Anthony | | Curatolo | |
| Kathleen | | Curatolo | |
| Joseph | | Curia | |
| Alice | | Curia | |
| Daniel | H. | Curia | |
| Paul | Dario | Curioli | |
| Kathi | S. | Curioli | |
| Paul | A. | Curioli | |
| Nicholas | J. | Curioli | |
| Lawrence | Joseph | Curioli | |
| Louis | | Curioli | |
| Alicia | Noelle | Curran | |
| Beverly | L. | Curry | |
| Frederick | E. | Curry | III |
| Patricia | Ann | Curry | |
| Edward | James | Cusack | |
| Gavin | | Cushny | |
| Lauren | M. | Cuttone | |
| Zenovia | M. | Cuyler | |
| Ashley | Michelle | Czak | |
| Diane | Mary | Czlapinski | |
| Olivia | Jane | Dack | |
| Carter | Alan | Dack | |
| Caleb | Arron | Dack | |
| Selena | Edna Irene | Dack-Forsyth | |
| Alan | W. | Dagistino | |
| Philip | | D'Agostino | |
| Jason | Matthew | Dahl | Jr. |
| Jason | M. | Dahl | |
| Sandra | | Dahl | |
| Daniel | | D'Allara | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Karen | | Dallavalle | |
| Joanne | Christine | Dalton | |
| Vincent | | D'Amadeo | |
| Frank | | D'Amadeo | |
| Michael | | D'Amadeo | |
| Jerry | | D'Amadeo | |
| Vincent | Gerard | D'Amadeo | |
| Raquel | | D'Amadeo | |
| Matthew | Paul | Damaskinos | |
| Thomas | A. | Damaskinos | |
| Jennifer | Jeanne | Damaskinos | |
| Colleen | Michelle | D'Amato | |
| Christopher | | D'Ambrosio | |
| Brian | Robert | Damiani | |
| Catherine | Elizabeth | Damiani | |
| Robert | | Damiani | |
| Jeannine | | Damiani-Jones | |
| Mark | | Damitz | |
| Christopher | Manuel | DaMota | |
| Manuel | John | DaMota | |
| Manuel | Joao | DaMota | III |
| Barbara | E. | DaMota | |
| Francis | L. | Danahy | Jr. |
| Mary-Anne | Dwyer | Danahy | |
| Michael | Francis | Danahy | |
| Mary | A. | Danahy | |
| John | M. | Danahy | |
| Kathleen | A. | Danahy Samuelson | |
| Flory | Nicholas | Danish | Jr. |
| Mary | | D'Antonio | |
| Elizabeth | Grace | D'Antonio | |
| Louisa | | D'Antonio | |
| Roger | | Danvers | |
| Anthony | Joseph | D'Atri | |
| Michael | Edward | D'Atri | |
| Edward | A. | D'Atri | |
| Linda | | D'Atri-Potenza | |
| Catherine | Marie | Datz | |
| Michael | | D'Auria | |
| Carmen | Michael | D'Auria | |
| Jennifer | | D'Auria | |
| Richard | | Davan | |
| Tara | Feehan | Davan | |
| Felipe | Martinez | David | |
| Jeremy | Brandon | Davids | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Michael | A. | Davidson | |
| Stephen | Martin | Davidson | |
| Michael | G. | Davidson | |
| Ellen | R. | Davidson | |
| Jeffrey | S. | Davidson | |
| Casey | | Davidson | |
| Peter | | Davidson | |
| Elizabeth | | Davila-Lopez | |
| Julian | M. | Davis | |
| Priscilla | D. | Davis | |
| Clinton | | Davis | Sr. |
| Clinton | | Davis | Jr. |
| Daphne | Rachell | Davis | |
| Nolton | Christopher | Davis | |
| Yolanda | L. | Davis | |
| Rosslyn | D. | Davis | |
| Phillip | | Davis | |
| Norris | | Davis | |
| William | M. | Davis | |
| Harry | L. | Davis | |
| Thomas | P. | Davis | |
| Jean | L. | Davis | |
| Georgia | Darlene | Davis-Leggett | |
| Clementene | Sue | Davis-Westmoreland | |
| James | E. | D'Avolio | |
| Ayikaile | | Davy | |
| Anthony | Richard | Dawson | |
| Helen | Katrina | Dawson | |
| Edward | James | Day | |
| Brigitte | | Day | |
| Judith | | Day | |
| Dorothy | Alma | de Araujo | |
| Joaquim | Timotheo | de Araujo | |
| Jayceryll | Malabuyoc | de Chavez | |
| Bibiano | Maldia | de Chavez | |
| Asuncion | Malabuyoc | de Chavez | |
| Jacinda | Lynn | De Jesus | |
| Andres | | De La Rosa | |
| Azucena | | de la Torre | |
| Diana | | de la Torre | |
| Gladys | | de la Torre | |
| Aurora | | de la Torre | |
| Maria | | De Olio-Beato | |
| Ruth | | de Vere | |
| Melanie | Louise | De Vere | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| David | C. | de Vere | |
| Frederick | | de Vere | |
| Anthony | W. | De Vita | Jr. |
| Tiffney | Marie | de Vries | |
| Beverly | Diane | De Witt | |
| Denise | | DeAngelis | |
| Robert | Joseph | DeAngelis | Jr. |
| Thomas | James | DeAngelis | |
| Paul | | DeAngelis | |
| Catherine | | Deasy | |
| Carol | Margaret | DeBenedictis | |
| John | | Debenedittis | |
| James | D. | Debeuneure | |
| Jacques | Dan-el | Debeuneure | |
| Timothy | | DeBin | |
| Anna | M. | DeBin | |
| George | | Debin | |
| Catherine | | Deblieck | |
| Carlota | Rodriguez | DeCastillo | |
| Henry | | Decker | |
| Paul | | DeCola | |
| Laura | Jean | Decoster | |
| Simon | Marash | Dedvukaj | |
| Elizabeta | | Dedvukaj | |
| Nik | M. | Dedvukaj | |
| Marash | | Dedvukaj | |
| Vitora | | Dedvukaj | |
| Kola | | Dedvukaj | |
| Michael | | Dedvukaj | |
| Lisabeta | | Dedvukaj | |
| Linda | | Dedvukaj | |
| Patricia | Mary | Deechan | |
| Kevin | | Deehan | |
| Jason | Christopher | DeFazio | |
| James | Christopher | DeFazio | |
| Rose | Ann | DeFazio | |
| Michael | J. | DeFazio | |
| Edward | J. | DeGaetano | |
| Warren | | Degen | |
| Jennifer | | DeJesus | |
| Laura | Marie | Del Corral | |
| Manuel | | Del Valle | Jr. |
| Manuel | | Del Valle | Sr. |
| Cynthia | | Delancey | |
| John | Joseph | Delaney | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Kassidy | Louise | DeLeo | |
| Vito | Joseph | DeLeo | |
| Vito | Joseph | DeLeo | Sr. |
| Sally | | DeLeo | |
| Paul | | DeLeo | |
| Lillian | Rita | DeLeo | |
| Michael | | DeLeo | |
| Edward | Hugh | Delfino | |
| Julio | | Delgado | |
| Bruce | | DelGiorno | |
| Richard | | Dell Italia | |
| Hope | Louise | DelleFemine | |
| Kenneth | E. | DelleFemine | |
| Richard | Edward | DelleFemine | Sr. |
| Jayne | Ellen | Dellose | |
| August | C. | DeLorenzo | |
| Todd | C. | DeMayo | |
| Jan | | Demczur | |
| Nicholas | | DeMeo | |
| Martin | N. | DeMeo | |
| Joan | | DeMeo | |
| Christopher | | Deming | |
| Craig | D. | Deming | |
| Brian | D. | Deming | |
| Robert | Jay | Deming | |
| Rosemary | Maureen | Deming-Phalon | |
| Deanna | G. | Demotte | |
| Stephen | | Dempsey | |
| Michael | T. | Dempsey | |
| Gary | A. | Demry | |
| John | M. | Deneau | |
| Dwayne | | Dent | |
| Peter | | DePalma | |
| John | M. | DePrizio | |
| Kaitlynn | Rose | DeSantis | |
| Jamal | Legesse | DeSantis | |
| Irene | A. | DeSantis | |
| Stephanie | Concetta | DeSimone | |
| Edward | | DeSimone | IV |
| Edward | | DeSimone | III |
| Joanne | | DeSimone | |
| Edward | | DeSimone | Jr. |
| Anthony | | DeSimone | |
| George | J. | DeSimone | |
| Anex | Joseph | Desinor | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Cheryl | Ann | Desmarais | |
| Ashley | May | D'Esposito | |
| Michael | Jude | D'Esposito | |
| Ralph | Thomas | D'Esposito | |
| James | F. | DeStasio | |
| John | | DeStefano | |
| Richard | Dion | DeStefano | |
| Kieran | Brian | Deto | |
| Madison | Margaret | Dettmer | |
| Anthony | | DeTullio | |
| Gregory | J. | DeVerna | |
| James | Edward | Devery | |
| Kevin | D. | Devine | |
| David | | DeVito | |
| John | | Devoti | |
| William | Gerard | Dewan | |
| Carla | L. | Di Maggio | |
| Arcelia | | Diaz | |
| Valentina | Ferreira | Diaz | |
| Merquiades | | Diaz | |
| Nelson | Rafael | Diaz | |
| Cecilia | Ucedo De Ruiz | Diaz | |
| Evelyn | | Diaz | |
| Salvatore | | DiBlasi | |
| Rodney | Alonzo | Dickens | |
| LaShawn | | Dickens | |
| Elizabeth | Anne | Dickey | |
| Erin | R. | Dickinson | |
| Patrick | J. | Dickinson | |
| Lawrence | Patrick | Dickinson | |
| Helene | F. | Dickinson | |
| Joseph | Lawrence | Dickinson | |
| Linda | M. | Dickinson-Pancila | |
| Lilmatie | | Didora | |
| Michael | D. | Diehl | |
| Jason | | Diehl | |
| Loisanne | | Diehl | |
| Jeannette | | Diehl | |
| Sarah | Elizabeth | Dietrich | |
| William | Gary | Dietrich | |
| William | Charles | Dietrich | |
| Donna | Lee | Dietrich | |
| Jerrold | | Dietz | |
| Nicole | Kristine | DiFato | |
| Anthony | | DiFato | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | Anthony | DiFato | |
| John | | DiFato | |
| Antonio | | DiFato | |
| Teresa | | DiFato | |
| Susan | | DiFato | |
| Teresa | | DiFato | |
| Antonio | | DiFato | |
| Gina | Marie | DiFazio | |
| Dana | Michelle | DiFazio | |
| Joseph | Vincent | DiFazio | |
| Vincent | Francis | DiFazio | |
| Patricia | Anne | DiFazio | |
| Carl | A. | DiFranco | |
| Carmelo | Anthony | DiFranco | |
| Carole | May | DiFranco | |
| Nancy | | DiFranco | |
| Jessica | | Diggs | |
| Mary | E. | Digiacomo | |
| John | M. | Dilillo | |
| Edrick | | Dillard | |
| Kristine | Camille | DiLullo | |
| Steven | | DiMaggio | |
| Allison | Ann | Dimarzio | |
| George | | DiPasquale | |
| Georgia | Rose | DiPasquale | |
| Melissa | M. | DiPasquale | |
| Mary | Kathleen | Dishaw | |
| Donald | Americo | DiTullio | |
| Marjorie | Alice | Ditullio | |
| Jacqueline | | DiVirgilio | |
| Lorraine | Yamnicky | Dixon | |
| Omar | A. | Dixon | |
| Rhonda | Beth | Dizney | |
| Johnnie | | Doctor | Jr. |
| Andrea | Gale | Doctor | |
| Evelena | | Doctor | |
| William | Lawrence | Doctor | |
| Sheldon | Dewayne | Doctor | |
| JoAnn | | Doctor | |
| Vincent | | Dodd | |
| Jonathan | Karel | Dodge | |
| Claudia | | Dodge | |
| Monica | | Dodge | |
| Cathleen | | Dodge | |
| Scott | | Doherty | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Kevin | John | Doherty | |
|---|---|---|---|
| Rebecca | Leigh | Dolan | |
| Robert | E. | Dolan | III |
| Robert | E. | Dolan | Jr. |
| Lisa | T. | Dolan | |
| Ada | Esther | Dolch | |
| Hipolito | | D'Oleo | |
| Neil | Matthew | Dollard | |
| Helen | Ann | Dollard | |
| Robert | M. | Dollard | |
| Michael | James | Dollard | |
| Peter | Adam | Dollard | |
| Mary | Kathleen | Dollard | |
| Diana | Eileen | Dollard-Hearns | |
| Benilda | Pasqua | Domingo | |
| Yvonne | | Domingo | |
| Lucky | Angel | Domingo | |
| Daryl | | Domingo | |
| Jerome | | Dominguez | |
| Frank | Joseph | Dominguez | |
| Martha | Isabel | Dominguez | |
| Diego | G. | Dominguez | |
| Alvaro | | Dominguez | |
| Alberto | | Dominguez | |
| Virginia | Martha | Dominguez | |
| Stephen | | Dominick | |
| Walter | | Donahue | |
| Maureen | Kelly | Donegan | |
| Kevin | W. | Donnelly | |
| Brian | J. | Donnelly | |
| Edward | Lawrence | Donnelly | Jr. |
| Edward | Lawrence | Donnelly | Sr. |
| Cecilia | E. | Donnelly | |
| John | | Donnelly | |
| Kenneth | Michael | Donohue | |
| Dana | Emily | Donohue | |
| Megan | Lynn | Donovan | |
| Kelsey | Elizabeth | Donovan | |
| Brady | | Donovan | |
| William | Howard | Donovan | |
| Jacqueline | | Donovan | |
| James | F. | Donovan | Jr. |
| Michael | | Donovan | |
| Elaine | Marie | Donovan | |
| James | T. | Donovan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| James | | Donovan | Jr. |
|---|---|---|---|
| Michael | | Donovan | |
| Marion | Elaine | Donovan | |
| Kenneth | | Donovan | |
| Kathleen | Ann | Doolan | |
| Stephen | Scott | Dorf | |
| Morris | | Dorf | |
| Robert | | Dorf | |
| Joseph | | Dorf | |
| Michelle | | Dorf | |
| Ann | Marie | Dorf | |
| Vincent | | D'Orio | |
| Jaryd | Alexander | Dorsey | |
| Earl | Alexander | Dorsey | |
| Patricia | | Dougan | |
| Gregory | | Dougherty | |
| Ann | Mason | Douglas | |
| Robert | | Dow | |
| Heather | Ann | Dowd | |
| Brittany | Marie | Dowd | |
| Thomas | John | Dowd | |
| Thomas | Francis | Dowd | |
| Kerri | Ann | Dowd | |
| Michael | J. | Dowling | |
| Joseph | Michael | Doyle | |
| Edward | | Doyle | |
| Steven | T. | Doyle | |
| Thomas | M. | Doyle | |
| Daniel | D. | Doyle | |
| William | H. | Doyle | Sr. |
| Camille | | Doyle | |
| William | Henry | Doyle | Jr. |
| John | | Drapas | Jr. |
| Lisa | Maria | Dreher | |
| Patrick | Joseph | Driscoll | |
| Letitia | | Driscoll | |
| Michael | Cornelius | Driscoll | |
| Jean | Patricia | Driscoll | |
| Sheila | Mary | Driscoll | |
| Barry | Patrick | Driscoll | |
| Stephen | Patrick | Driscoll | |
| Patrick | Joseph | Driscoll | |
| Duncan | | Driscoll | |
| Ann | Patricia | Driscoll | |
| Adelaide | Maureen | Driscoll | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Christopher | John | Driscoll | |
|---|---|---|---|
| Stephen | Michael | Driscoll | |
| Patrick | Thomas | Driscoll | |
| John | M. | Driscoll | |
| Eugene | | Drury | |
| Susan | | Drury | |
| Roman | | Ducalo | |
| Elaine | D. | Duch | |
| Kimberly | Jacoby | Dudgeon | |
| Jason | T. | Duffy | |
| Ryan | W. | Duffy | |
| Gerard | J. | Duffy | |
| Dennis | G. | Duffy | |
| Thomas | John | Duffy | |
| Robert | M. | Duffy | |
| Timothy | | Duffy | |
| William | | Duffy | |
| Jane | Marie | Duffy | |
| Denise | | Duffy | |
| Serena | Fisher | Dugan | |
| Margaret | Cathryn | Dugdale | |
| Raymond | David | Duger | |
| Megan | Michelle | Duger | |
| Antoinette | | Duger | |
| Jackie | Sayegh | Duggan | |
| Mitchell | T. | Duggan | |
| Kevin | | Duggan | |
| Agnes | Marie | Duhamel | |
| Patrick | D. | Duignan | |
| Sareve | | Dukat | |
| Darrell | | Dunbar | |
| Philip | | Duncan | |
| Molly | | Dune | |
| Molly | | Dune | |
| Thomas | | Dunn | |
| Thomas | M. | Dunne | |
| Michael | | Dunphy | |
| Christopher | Graham | Dunstan | |
| Richard | Anthony | Dunstan | |
| Janet | Arleen | Dunstan | |
| Christine | Teresa | Durante | |
| Curtis | | Durning | Sr. |
| Francis | B. | Durr | |
| Barbara | Jean | Dziadek | |
| Brian | | Eagers | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Rupert | | Eales-White | |
| Allyson | Mae | Easterling | |
| Douglas | | Eaton | |
| Laura | Theresa | Eaton | |
| Beverly | | Eckert | |
| Katherine | Audrey | Economos | |
| Constantine | Leon | Economos | |
| Constantine | | Economos | |
| Audrey | Katherine | Economos | |
| Douglas | | Edel | |
| Barbara | Gollan | Edwards | |
| Douglas | Craig | Edwards | |
| Frank | Michael | Edwards | |
| Scott | Christopher | Edwards | |
| Nicole | | Effress | |
| Kerry | Ann | Egan | |
| Sean | Christopher | Egan | |
| Matthew | B. | Egan | |
| Michael | | Egan | |
| Martin | Joseph | Egan | Jr. |
| Christine | | Egan | |
| Diane | | Egan | |
| Michael | Patrick | Egan | |
| Mark | C. | Egan | |
| Martin | J. | Egan | Sr. |
| Patricia | Mary | Egan | |
| Anna | Maria | Egan | |
| Jonathan | Joseph | Egan | |
| Denise | | Egan | |
| Britt | | Ehnar | |
| Petra | | Ehnar | |
| Jeff | | Ehret | |
| Barbara | Ellen | Einzig | |
| Eric | Adam | Eisenberg | |
| Joseph | | Eivers | |
| Jimmy | Paul | Elder | |
| Josephine | | Elder | |
| Michael | J. | Elferis | |
| Robert | E. | Elferis | |
| Mary | E. | Elferis | |
| Joseph | E. | Elferis | |
| Robert | George | Elferis | |
| Louise | Ethel | Ellerbe | |
| Linda | | Ellicott | |
| Duke | A. | Ellis | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Grace | Elaine | Ellis | |
| Lodi | Marie | Elmarry | |
| Albert | W. | Elmarry | |
| Elizabeth | | Emery | |
| Edgar | Hendricks | Emery | Jr. |
| Christian | | Engledrum | |
| Justin | | Enzmann | |
| Donna | Marie | Erskine | |
| Sarah | Ali | Escarcega | |
| Rogelio | Robert | Escarcega | |
| Francis | | Esposito | |
| Bridget | Ann | Esposito | |
| William | J. | Esposito | |
| Simone | | Esposito | Sr. |
| Rose | | Esposito | |
| Simone | | Esposito | Jr. |
| Joseph | Michael | Esposito | |
| Salvatore | Thomas | Esposito | |
| Frank | | Esposito | |
| Dorothy | Helen | Esposito | |
| Michael | Anthony | Esposito | |
| Richard | | Esposito | |
| Dominick | Anthony | Esposito | |
| Catherine | M. | Esposito | |
| Vincent | | Esposito | |
| Gabe | | Esposito | |
| Michael | Anthony | Esposito | |
| Stephanie | Lynn | Esposito | |
| Craig | Steven | Esposito | |
| Susan | Britt | Esposito-Lombardo | |
| Ruben | | Esquilin | Jr. |
| Priscilla | | Esquilin-Hernandez | |
| Lisa | Ann | Ethredge | |
| Barbara | | Etzold | |
| Jean | A. | Etzold | |
| Eric | Brian | Evans | |
| Raphael | P. | Evans | |
| Charles | R. | Evans | Sr. |
| Corinne | J. | Evans | |
| Meredith | Emily June | Ewart | |
| Jennifer | Rene | Ewart | |
| Robert | G. | Ewart | |
| Honor | Elizabeth | Fagan | |
| Keith | George | Fairben | |
| Diane | Dorothy | Fairben | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Kenneth | Bruce | Fairben | |
| Megan | Alice | Fajardo | |
| Joseph | J. | Falco | |
| James | J. | Falcone | |
| John | C | Falconite | |
| Jamie | Lynn | Fallon | |
| Patricia | A. | Fallon | |
| Paul | | Fanara | |
| Robert | John | Fangman | |
| Paul | Martin | Fangman | |
| Michael | Wayne | Fangman | |
| Stephen | Gerard | Fangman | |
| Deborah | Ann | Fangman | |
| Ruth | M. | Fangman | |
| Kathleen | | Faragher | |
| Beth | Ann | Faragher | |
| William | Edward | Faragher | Sr. |
| Beverly | Ann | Faragher | |
| James | A. | Faragher | |
| William | Edward | Faragher | Jr. |
| Marjorie | Ann | Farley | |
| Robert | | Farley | |
| Peter | V. | Farr | |
| Patricia | Ann | Farrar | |
| Rebecca | Allison | Farrell | |
| Terrence | Joseph | Farrell | |
| Terrence | Patrick | Farrell | |
| John | G. | Farrell | |
| John | S. | Farrell | |
| James | F. | Farrell | |
| Marie | A. | Farrell | |
| Helenora | M. | Farrell | |
| Julianne | Carlene | Farrelly | |
| Joseph | Dennis | Farrelly | |
| Stacey | Ellen | Farrelly | |
| Joseph | D. | Farrelly | |
| Theresa | M. | Farrelly | |
| Devin | Frederick | Farrelly | |
| Ryan | Ian | Farrelly | |
| Michael | | Farrelly | |
| Patrick | M. | Farrelly | |
| Denis | M. | Farrelly | |
| Anthony | | Farrington | |
| Suzanne | Lenihan | Faulkner | |
| Joseph | Anthony | Fava | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Frank | Joseph | Fava | |
|---|---|---|---|
| Shannon | Marie | Fava | |
| Bernard | | Favuzza | |
| Linda | Ann | Favuzza | |
| Robert | | Fazio | Jr. |
| Ronald | C. | Fazio | Sr. |
| Robert | A. | Fazio | Sr. |
| Felicia | C. | Fazio | |
| Janet | | Fazio | |
| Robert | | Fazio | |
| Ronald | C. | Fazio | Jr. |
| Lauren | Marie | Fazio | |
| Francis | | Fee | Jr. |
| John | T. | Fee | Sr. |
| William | M. | Feehan | |
| William | Bernard | Feehan | |
| John | Desmond | Feehan | |
| Elizabeth | Ann | Feehan | |
| Allison | Sarah | Fekete | |
| Mark | | Feldman | |
| Russell | | Feliciano | |
| Edgar | | Felix | |
| Delio | A. | Feliz | |
| Fern | L. | Feller | |
| Barton | | Fendelman | |
| Stephen | P. | Fenley | |
| Christopher | M. | Fenya | |
| Frank | | Ferdinandi | |
| Shannon | Marie | Fergus | |
| Thomas | William | Fergus | |
| Edward | Thomas | Fergus | Jr. |
| Allison | Mary | Fergus | |
| Dorothy | Anna | Fergus | |
| Edward | Thomas | Fergus | Sr. |
| Linda | Jane | Fergus | |
| Susanna | | Ferm | |
| Nuno | | Fernandes | |
| Judy | Hazel | Fernandez | |
| Corazon | | Fernandez | |
| Cirilo | Flores | Fernandez | |
| Antonio | Narcisco | Fernandez | |
| Larissa | | Fernandez | |
| Roger | | Fernandez | |
| Erasmo | | Fernandez | |
| Hernando | | Fernandez | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Vincent | | Ferranti | |
| Michael | A. | Ferrara | |
| Douglas | | Ferretti | |
| Gerard | | Ferrin | |
| Steven | | Ferriolo | |
| Minnie | Domenica | Ferro | |
| David | John | Ferrugio | |
| David | Francis | Ferrugio | |
| Rosanna | M. | Ferrugio | |
| Gina | Marie | Ferrugio-Hooker | |
| Gae | | Ferruolo | |
| Katelyn | Elizabeth | Fersini | |
| Christopher | Michael | Fersini | |
| Brian | Tyler | Fersini | |
| Thomas | Jeffrey | Fersini | |
| Josephine | Nancy | Fersini | |
| Joseph | Vito | Fersini | Sr. |
| Louis | V. | Fersini | Jr. |
| Cathy | Lyn | Fersini | |
| Bradley | James | Fetchet | |
| Frank | James | Fetchet | |
| Mary | Ann | Fetchet | |
| Jennifer | Louise | Fialko | |
| Robert | John | Fialko | |
| Evelyn | Louise | Fialko | |
| Andrew | Charles | Fialko | |
| Kristen | Nicole | Fiedel | |
| Lindsey | Beth | Fiedel | |
| Isabel | Marilyn | Fiedel | |
| Warren | Irwin | Fiedel | |
| Julie | A. | Field | |
| Amelia | V. | Fields | |
| William | Howard | Fields | Sr. |
| Alexander | M. | Filipov | |
| Loretta | Jean | Filipov | |
| John | | Finamore | |
| Joseph | P. | Finley | |
| Joanne | | Finn | |
| Michael | | Finnegan | |
| Edward | | Finnegan | |
| Terence | P. | Finneran | |
| Linda | Sarah | Fiore | |
| Madeline | F. | Fiore | |
| Michael | | Fiore | |
| Victor | J. | Fiorella | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | Joseph | Fiorito | |
| John | B. | Fiorito | |
| Karen | | Fiorito | |
| Timothy | Rudolph | Fischer | |
| John | Corley | Fischer | |
| John | R. | Fischer | |
| Jean | C. | Fischer | |
| Glenn | | Fischer | |
| Jay | F. | Fischler | |
| Stephen | | Fish | |
| Bennett | Lawson | Fisher | |
| Susan | Huntington | Fisher | |
| Louisa | Huntington | Fisher | |
| Gerald | Paul | Fisher | |
| Susan | M. | Fisher | |
| Thomas | Joseph | Fisher | |
| Sarah | Mary | Fisher | |
| David | | Fisher | |
| Andrew | | Fisher | |
| Christine | Karas | Fisher | |
| Jonathan | Michael | Fisher | |
| Ryan | D. | Fitzgerald | |
| Caralyn | Marie | Fitzpatrick | |
| Brendan | Thomas | Fitzpatrick | |
| Thomas | James | Fitzpatrick | |
| Marianne | | Fitzpatrick | |
| Michael | James | Fitzpatrick | |
| Michael | S. | Fitzpatrick | |
| Roseanna | Mary | Fitzpatrick | |
| Anthony | D. | Fiumefreddo | |
| Salvatore | A. | Fiumefreddo | |
| Joan | | Fiumefreddo | |
| Marcus | Wilson | Flagg | |
| Darlene | Embree | Flagg | |
| Michael | Embree | Flagg | |
| Michael | Embree | Flagg | |
| Patricia | E. | Flanders | |
| Janice | Lee | Fleming | |
| Lauren | Nicole Meisenheimer | Fletcher | |
| Zachary | H. | Fletcher | |
| Mariela | | Flores | |
| Lila May | Walkden | Flounders | |
| Joseph | W. | Flounders | |
| Patricia | V. | Flounders | |
| Patrick | | Flynn | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Ashley | Elizabeth | Fodor | |
| Michael | N. | Fodor | |
| Michael | | Fodor | |
| Deborah | Ann | Fodor | |
| Michael | Thomas | Fodor | |
| Andrew | Steven | Fodor | |
| Judith | Ann | Fodor | |
| Theresa | Ethel | Folino-Montuori | |
| Sondra | Beverly | Foner | |
| Chih | Min | Foo | |
| Jason | Lee | Foo | |
| Samantha | Lee | Foo | |
| Adrian | Lee | Foran | |
| Thomas | Joseph | Forbes | |
| Dunston | | Forbes | |
| Carlton | Hugh | Forbes | |
| Christopher | Rodrigues | Forbes | |
| Del Rose | | Forbes-Cheatham | |
| Frederick | J. | Ford | |
| Nicholas | | Fornario | |
| Laura | Diane | Fornuff | |
| Gregory | A. | Forsyth | |
| Kirsten | E. | Forsythe | |
| Christopher | Hugh | Forsythe | |
| Leileth | | Foster | |
| John | Alfred | Foster | |
| Marion | Rosette | Foster | |
| James | Robert | Foti | |
| Alycia | R. | Foti | |
| Robert | Joseph | Foti | Jr. |
| Robert | Joseph | Foti | |
| Mary | Grace | Foti | |
| Gregory | Evan | Fox | |
| Nancy | B. | Fox | |
| Eleanor | | Fox | |
| Jeffrey | L. | Fox | |
| Michael | Jay | Fox | |
| Eugene | William | Fox | |
| Debra | Joy | Foxx | |
| Nancy | Lennon | Frain | |
| Theresa | Marie | Frakes | |
| Michael | Anthony | Francese | |
| Catherine | | Francese | |
| Kimberly | | Franco | |
| Joscelyn | C. | Franco-Suarez | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Jose | A. | Franco-Suarez | |
| Lillian | | Frederick-Lambert | |
| Stanley | | Freedner | |
| Charles | Marion | Freeman | |
| Carol | M. | Freund | |
| Dennis | | Freyre | |
| Grace | Elizabeth | Friend | |
| Christine | | Friscia | |
| Kathleen | Marie | Froehner | |
| Meghan | Elizabeth | Froehner | |
| Heather | Anne | Froehner | |
| Matthew | John | Froehner | |
| Gregg | J. | Froehner | |
| Mary | | Froehner | |
| Robert | T. | Froner | |
| Xiang | Qun | Fu | |
| Daniel | | Fucella | |
| Steven | | Fucile | |
| Henry | Leon | Fuerte | |
| Clement | | Fumando | |
| Katherine | Marie | Fumando | |
| Margaret | | Fumando | |
| Gregory | | Fumando | |
| Stephen | | Fumando | |
| Carlo | Joseph | Fumando | |
| Tylia | | Furgal | |
| Paul | James | Furmato | Jr. |
| Paul | James | Furmato | |
| Joseph | | Furmato | Sr. |
| Margaret | | Furmato | |
| Mark | | Furmato | |
| Joseph | | Furmato | Jr. |
| Theresa | Marie | Furmato Velardi | |
| Paul | P. | Fusaro | |
| Karleton | D. | Fyfe | |
| Jackson | A. | Fyfe | |
| Haven | A. | Fyfe-Kiernan | |
| Parker | Douglas | Fyfe-Kiernan | |
| Thomas | A. | Gabay | |
| Thomas | R. | Gaby | |
| George | Langdon Warner | Gadiel | |
| Peter | | Gadiel | |
| Kirstin | Warner | Gadiel | |
| James | Andrew | Gadiel | |
| Philip | | Gaetani | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Kathleen | Brigid | Gaetano | |
| Pamela | Lee | Gaff | |
| Kevin | Richard | Gaff | |
| Michael | D. | Gager | |
| Emma | F. | Gaitan | |
| Ana | | Galang | |
| Deanna | Micciulli | Galante | |
| Grace | Catherine | Galante | |
| Giovanni | | Galante | |
| Anthony | | Galante | |
| Maria | Ann | Galea | |
| Daniel | James | Gallagher | |
| Brian | J. | Gallagher | |
| John | | Gallagher | |
| Kevin | P. | Gallagher | |
| Terence | | Gallagher | |
| Regina | E. | Gallagher | |
| Hugh | J. | Gallagher | |
| John | F. | Gallagher | |
| Lois | Paterson | Gallo | |
| Elisha | Zion | Gallop | |
| April | D. | Gallop | |
| Giovanna | G. | Gambale | |
| Anthony | J. | Gambale | |
| Maryann | | Gambale | |
| Matthew | F | Gambale | |
| Ronald | L. | Gamboa | |
| David | Reed | Gamboa-Brandhorst | |
| Claude | Michael | Gann | |
| Katherine | | Gann | |
| Emily | Christine | Gann | |
| David | Michael | Gann | |
| Bridget | | Gannello | |
| Philip | C. | Garbarini | |
| Dylan | P. | Garbarini | |
| Charles | William | Garbarini | |
| Charles | Andrew | Garbarini | |
| Virginia | Gertrude | Garbarini | |
| Richard | M. | Garbarini | |
| Margaret | Mary | Garbarini | |
| Janet | | Garbarini | |
| Donna | Marie | Garbarini | |
| Andrea | DeGeorge | Garbarini | |
| Maria | | Garbarino | |
| Andrew | | Garcia | Jr. |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Dylan | Peter | Garcia | |
| Davin | | Garcia | |
| Cesar | R. | Garcia | |
| David | | Garcia | |
| Celeste | Marino | Garcia | |
| Deborah | Ann | Garcia | |
| Carmen | I. | Garcia | |
| Carmen | I. | Garcia | |
| Dorothy | | Garcia | |
| Andrew | Thomas | Garcia | |
| Wanda | | Garcia-Ortiz | |
| Lawrence | J. | Garda | |
| Julia | Sylvie | Gardner | |
| Joseph | W. | Gardner | |
| Jeffrey | B. | Gardner | |
| Alexander | H. | Gardner | |
| Christopher | L. | Gardner | |
| Michael | James | Gardner | |
| Douglas | B. | Gardner | |
| Christopher | S. | Gardner | |
| Harvey | Joseph | Gardner | III |
| Anthony | M. | Gardner | |
| Susan | L. | Gardner | |
| Harvey | J. | Gardner | |
| Jennifer | Radding | Gardner | |
| Rocco | Nino | Gargano | |
| Antonia | | Gargano | |
| Robert | Charles | Garrett | |
| Aimee | Elizabeth | Garrison | |
| Louis | M. | Garriz | |
| Richard | Matthew | Gary | |
| Bruce | Henry | Gary | |
| Alice | | Gary | |
| Luis | | Gaston | |
| John | T. | Gatto | |
| Corey | Gregory | Gaudioso | |
| Lara | Suzanne | Gavagan | |
| Connor | Liam | Gavagan | |
| Donald | Richard | Gavagan | III |
| Donald | R. | Gavagan | Jr. |
| Jacqueline | S. | Gavagan | |
| Donald | Richard | Gavagan | |
| Rosemarie | | Gavagan | |
| Joseph | Bernard | Gavagan | |
| Joseph | M. | Gavitt | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Sonia | P. | Gawas | |
| Larissa | Lynne | Gay | |
| Peter | A. | Gay | Sr. |
| Linda | Rose | Gay | |
| Solomon | | Gayle | |
| Terence | D. | Gazzani | |
| Maurizio | D. | Gazzani | |
| Tracy | M. | Gazzani | |
| Brendan | Joseph | Gebert | |
| Getachew | | Gedfe | |
| Pamela | Woodwell | Geerdes | |
| Mathilda | M. | Geidel | |
| Paul | Ernest | Geidel | |
| Patricia | Marie | Geidel | |
| Ralph | W. | Geidel | Sr. |
| Michael | George | Geidel | |
| Gary | Paul | Geidel | |
| John | D. | Gennosa | |
| Jacqueline | | Genovese | |
| Shelly | Rene | Genovese | |
| Linda | | George | |
| Richard | Albert | George | |
| Carolyn | M. | George | |
| Sosamma | | George | |
| Desiree | A. | Gerasimovich | |
| Ralph | | Gerhardt | |
| Hans | J. | Gerhardt | |
| Stephan | Joachim | Gerhardt | |
| Robert | J. | Gerlich | |
| Rochelle | | Gerlich | |
| Daniel | Aaron | Gerlich | |
| Matthew | Evan | Gerlich | |
| Lorraine | Adele | Gerlich | |
| Marina | Romanovna | Gertsberg | |
| Roman | | Gertsberg | |
| Anna | | Gertsberg | |
| Greg | | Gessner | |
| Jo Ann | S. | Geyer | |
| John | Edward | Geyer | |
| Philip | G. | Geyer | |
| Philip | Joseph | Geyer | |
| Daniel | P. | Geysen | |
| Ronald | | Ghiraldi | |
| Zoe | Louise | Ghirarduzzi | |
| Louis | | Giaconelli | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Robert | | Giallombardo | |
| Rosemarie | | Giallombardo | |
| Vincent | | Giallombardo | |
| Robert | | Giallombardo | Jr. |
| Dina | | Giallombardo | |
| Francesca | Paulina | Giammona | |
| Toni-Ann | | Giammona | |
| Nicolette | | Giammona | |
| Daniella | | Giammona | |
| Vincent | F. | Giammona | |
| Theresa | | Giammona | |
| Joseph | A. | Giampa | |
| Garry | George | Giannandrea | |
| Adam | Frederick | Gibbon | |
| Zachary | Sanderson | Gibbon | |
| Michael | J. | Gibbons | |
| Erika | | Giberson | |
| Sara | | Giberson | |
| Kari | | Giberson | |
| James | | Giberson | |
| Susan | | Giberson | |
| Joseph | | Gibney | |
| Brenda | Colbert | Gibson | |
| Robert | F. | Gibson | |
| Joseph | Milton | Gibson | III |
| Eric | Patrick | Gibson | |
| Sandra | | Gidman | |
| Bonnie | Jean | Giebfried | |
| John | C. | Giebler | |
| Stephanie | | Giglio | |
| Melania | | Gil | |
| Aynsley | | Gilbert | |
| Maeve | | Gilbert | |
| Benjamin | | Gilbert | |
| Matthew | | Gilbert | |
| Timothy | Paul | Gilbert | |
| Jacqueline | | Gilbert | |
| Maxwell | Thornton | Gilbey | |
| Mason | Moseley | Gilbey | |
| Deena | Joan | Gilbey | |
| Paul | Stuart | Gilbey | |
| Hannah | Jane Emily | Gilbey | |
| Thomas | | Gillam | |
| Mark | Y. | Gilles | |
| Evan | | Gillette | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Eleanor | | Gillette | |
| Geraldine | | Gilliam | |
| Ronald | L. | Gilligan | |
| Ainsley | Laurents | Gilligan | |
| Dherran | William | Gilligan | |
| Elizabeth | | Gilligan | |
| Colin | Vincent | Gilligan | |
| Raymond | L. | Gilligan | |
| Ronald | C. | Gillis | |
| Andrew | Frank | Gilmore | |
| Taylor | Elizabeth | Ginley | |
| Connor | Thomas | Ginley | |
| John | F. | Ginley | |
| April | Grace | Ginley | |
| John | E. | Ginty | |
| Nancy | Kathleen | Gionco | |
| Mario | Joseph | Giordano | Jr. |
| Marie | Scotto | Giordano | |
| Alexandra | Camille | Giordano | |
| Nicholas | Jesse | Giordano | |
| Jeffrey | | Giordano | |
| Maria | Alexandra | Giordano | |
| Michael | | Giordano | |
| Vincent | | Giordano | |
| Gina | Laura | Giovanniello | |
| Serena | Ann | Giovi | |
| Theresa | Jean | Giovinazzo | |
| Ashley | Marie | Giovinazzo | |
| Andrew | Dominick | Giovinazzo | |
| Martin | | Giovinazzo | |
| Martin | F. | Giovinazzo | Sr. |
| Domenica | | Giovinazzo | |
| Dorothy | | Giovinazzo | |
| Rose | Marie | Giovinazzo | |
| Elda | | Giron | |
| Bernadette | Marie | Giuliani | |
| Mon | | Gjonbalaj | |
| Sali | | Gjonbalaj | |
| Dianne | | Gladstone | |
| Herbert | | Gladstone | |
| Nolan | Sebastian | Glascoe | |
| Owen | Alexander | Glascoe | |
| Keith | Alexander | Glascoe | |
| Keith | Alexander | Glascoe | |
| Benjamin | Alexander | Glascoe | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Gloria | Oliver | Glascoe | |
|--------|--------|---------|---|
| Denise | Ann | Glaser | |
| Susan | Salvo | Glick | |
| Barry | H. | Glick | |
| Steven | L. | Glick | |
| Judith | Mechanic | Glick | |
| Theodore | | Goddard | |
| Christine | | Godley | |
| William | Robert | Godshalk | |
| Christine | | Goggins | |
| Gillian | | Gogliormella | |
| Michael | | Gogliormella | |
| Daniela | | Gogliormella | |
| Raymond | Arthur | Going | |
| Gerald | | Goldberg | |
| Marilyn | | Goldberg | |
| Lisa | Corinne | Goldberg-McWilliams | |
| Jeffrey | Grant | Goldflam | |
| Joshua | Garett | Goldflam | |
| Rise | Holly | Goldflam | |
| Tyler | Jay Senko | Goldman | |
| Monica | | Goldstein | |
| Alyce | | Goldstein | |
| Robert | Jay | Goldstein | |
| Morris | Sonny | Goldstein | |
| Cecilia | | Goldstein | |
| Ronald | Franklin | Golinski | |
| Irene | Mary | Golinski | |
| Fausto | Antonio | Gomez | |
| Lisa | F. | Gong | |
| Paul | Eric | Gonzales | |
| Rosa | J. | Gonzalez | |
| Manuel | | Gonzalez | |
| Gloria | E. | Gonzalez | |
| Fred | | Gonzalez | Jr. |
| Lynn | Catherine | Goodchild | |
| William | Clark | Goodchild | III |
| Ellen | Reynolds | Goodchild | |
| Neil | K. | Goodchild | |
| Katharine | Grace | Gorayeb | |
| Catherine | C. | Gorayeb | |
| Claire | A. | Gorayeb | |
| Joseph | George | Gorayeb | |
| Andrew | T. | Gorayeb | |
| Christopher | Joseph | Gorayeb | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Ruben | | Gordillo | |
| Edwin | J. | Gordon | |
| Frank | | Gorglinoe | |
| Thomas | Edward | Gorham | |
| Joanne | Rodak | Gori | |
| Gerard | J. | Gorman | |
| Edward | Thomas | Gorman | |
| Theresa | Rachel | Gorman | |
| Joseph | R. | Gorman | |
| Albert | | Gotay | |
| Olga | Kristin | Gould | |
| Michael | Edward | Gould | |
| Robert | William | Gould | |
| Pamela | Marie | Gould | |
| Alicia | Marie | Govia | |
| Douglas | Alan | Gowell | |
| Barbara | Joan | Gowell | |
| Michael | Douglas | Gowell | |
| Kayla | Patricia | Grady | |
| Dylan | Michael | Grady | |
| Christopher | Michael | Grady | |
| Rita | M. | Grady | |
| Patrick | Michael | Grady | |
| Brendan | Michael | Grady | |
| Deirdre | Marie | Grady | |
| Andrew | | Graf | |
| David | Martin | Graifman | |
| Julius | | Graifman | |
| Ruth | | Graifman | |
| Brian | Dale | Graifman | |
| Lauren | C. | Grandcolas | |
| Jack | Andrew | Grandcolas | |
| Elaina | Simpson | Grant | |
| Lydeda | | Grant | |
| Gina | Marie | Grassi | |
| Christine | M. | Grauer | |
| James | Michael | Gray | |
| Patrick | | Gray | |
| Jean | Marie | Gray | |
| Colleen | Elizabeth | Gray | |
| Caitlin | Ann | Gray | |
| Ian | J. | Gray | |
| Christopher | Stewart | Gray | |
| Carmen | | Gray | |
| Barbara | F. | Gray | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| James | Stewart | Gray | |
| Lisa | Anne | Gray | |
| Joseph | | Graziano | |
| John | | Grazioso | |
| Kathryn | Nicole | Grazioso | |
| Michael | John | Grazioso | |
| Kristen | Michelle | Grazioso | |
| Tina | | Grazioso | |
| Frieda | | Green | |
| Wade | Brian | Green | |
| Roxanne | E. | Green | |
| Thomas | Martin | Green | |
| Wilhelmina | Mary | Green | |
| Danielle | Tiffany | Green | |
| Anthony | Leon | Green | |
| Barry | Vincent | Green | |
| Dorothy | Laverne | Green | |
| Neal | | Green | |
| Wendy | Teepe | Green | |
| Ellen | Lucy | Green | |
| Michael | Sean | Greene | |
| Edmund | James | Greene | |
| Albert | | Greene | |
| Joan | | Greene | |
| Timothy | R. | Greene | |
| Terence | Joseph | Greene | |
| Thomas | Michael | Greene | |
| Patricia | M. | Greene-Wotton | |
| Kelly | Ann | Green-Grady | |
| Eileen | | Greenstein | |
| Edward | William | Greenstein | |
| Eva | Rebecca | Greenstein | |
| Howard | Allan | Greenstein | |
| Michael | J. | Greenstein | |
| James | | Gregoretti | |
| James | Thomas | Gregory | |
| Donald | H. | Gregory | |
| Maureen | A. | Gregory | |
| Margaret | Jane | Gregory | |
| Patricio | Brendan | Grehan | |
| Camila | | Grehan | |
| Sofia | | Grehan | |
| Pedro | | Grehan | |
| Nadejda | Aleksandrovna | Grib | |
| Mary | E. | Griffin | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Maureen | Baksh | Griffin | |
|---|---|---|---|
| James | T. | Grillo | |
| Michael | | Grillo | |
| Martha | Susan | Grimm | |
| Brian | Joseph | Grimner | |
| David | Joseph | Grimner | |
| David | Patrick | Grimner | |
| Judith | A. | Grimner | |
| Teresa | L. | Grimner | |
| Charles | Gregory | Grimner | |
| Silvio | | Gripman | |
| Thomas | Joseph | Grogan | |
| John | F. | Grogan | |
| Daniel | P. | Grossi | |
| Hayley | Murach | Grove | |
| Scott | F. | Grubert | |
| Amy | Lynn | Gruver | |
| Laura | A. | Grygotis | |
| Joseph | | Grzelak | |
| Joanne | | Grzelak | |
| Matthew | James | Grzymalski | |
| Patricia | | Grzymalski | |
| Liming | | Gu | |
| Alan | | Gu | |
| Fushan | | Gu | |
| Yu | Zhou | Gu | |
| Richard | J. | Guadagno | |
| Beatrice | Josephine | Guadagno | |
| Lori | Maria | Guadagno | |
| Jerry | F. | Guadagno | |
| Antonio | Jose | Guadalupe | |
| Jose | Antonio | Guadalupe | |
| Elise | S. | Guadalupe | |
| Cindy | Yanzhu | Guan | |
| John | | Guarneri | |
| Arthur | | Guastamacchia | |
| John | | Gubelli | |
| Rafael | | Gudmuch | |
| Annie | | Guerrero | |
| Sara | Helen | Guest | |
| Nichola | | Gugliemo | |
| Vincent | A. | Gugliuzzo | |
| Irinie | | Guirguis | |
| Joseph | P. | Gullickson | |
| Naoemi | P. | Gullickson | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Amanda | Rose | Gullickson | |
| Isabel | Leah | Gullickson | |
| John | | Gulotta | |
| Peter | Stephen | Gunther | |
| Wilbert | Carnell | Gurganious | |
| Steven | | Gurnick | |
| Angela | M. | Gutermuth | |
| Edgar | | Gutierrez | |
| Francine | | Gutwilik | |
| Philip | T. | Guza | |
| Thomas | | Guza | |
| Maritza | | Guzman | |
| Monica | | Guzman | |
| Angel | | Guzman | |
| Barbara | | Guzzardo | |
| Anthony | Domiano | Guzzardo | Sr. |
| Anthony | Christopher | Guzzardo | |
| Anne | Margaret | Habeeb | |
| Paige | Farley | Hackel | |
| Allan | Richard | Hackel | |
| Matthew | | Hackett | |
| Michael | | Hadden | |
| Kara | | Hadfield | |
| Alexander | | Hagan | |
| Laurence | Alice | Hagan | |
| Faith | Kousoulis | Hagerty | |
| Daniel | Vito | Hagis | |
| Steven | Michael | Hagis | |
| Steven | John | Hagis | |
| Steven | John | Hagis | |
| Maryjane | | Hagis | |
| Christopher | | Hagis | |
| Gloria | Janine | Hagis | |
| Mary Lou | | Hague | |
| Eugene | T. | Hague | Jr. |
| Kimberly | Berry | Haisch | |
| David | | Halderman | |
| Geraldine | Eleanor | Halderman | |
| Paul | V. | Haley | |
| Vaswald | George | Hall | |
| Jennifer | Lynn | Hall | |
| Beverly | Cecile | Hall | |
| Yanique | | Hall | |
| Robert | Joseph | Hall | |
| Robert | John | Halligan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Brenda | Olive | Halligan | |
| James | E. | Halligan | |
| David | Mitchell | Halligan | |
| William | G. | Halligan | |
| Jeraldine | | Halligan | |
| Trevor | Andrew | Halligan | |
| Mary | Alice | Halloran | |
| Kathleen | A. | Hallstrom | |
| Loretta | Ann | Halpert | |
| Jennifer | Lynn | Halstead | |
| James | D. | Halvorson | |
| Maureen | Ruth | Halvorson | |
| Maureen | Ruth | Halvorson | |
| Christine | Mary | Hamilton | |
| Robert | William | Hamilton | Jr. |
| Robert | W. | Hamilton | |
| Felicia | | Hamilton | |
| Elizabeth | | Hamilton | |
| Kathleen | K. | Hamilton | |
| Walter | E. | Hamilton | |
| Carl | Max | Hammond | Sr. |
| Carl | Max | Hammond | Jr. |
| Sue | M. | Hammond | |
| David | | Handschuh | |
| William | | Hankins | |
| Sean | | Hanley | |
| Bryan | Thomas | Hanley | |
| Gerald | Thomas | Hanley | |
| Gerald | T. | Hanley | |
| Kevin | Edward | Hanley | |
| Patricia | Rose | Hanley | |
| David | R. | Hanley | |
| Philip | A. | Hanna | |
| James | Joseph | Hannaford | |
| Nancy | Elizabeth | Hannaford | |
| Patrick | Gerard | Hannaford | |
| Dana | Rey | Hannon | |
| Thomas | P. | Hannon | Jr. |
| Gaye | Arlene | Hannon | |
| Lauren | Emily | Hansen | |
| Christine | Lee | Hanson | |
| Peter | Burton | Hanson | |
| Sue | Ju | Hanson | |
| C. | Lee | Hanson | |
| Eunice | Katherine | Hanson | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Anthony | K. | Hanson | |
| Vassilios | G. | Haramis | |
| Gloria | | Haramis | |
| George | Vassilion | Haramis | |
| Julia | K. | Haramis | |
| Judith | Kay | Hardacre | |
| Lawrence | | Hardacre | |
| Colleen | Marie | Hardacre | |
| Rajkumar | | Hardeo | |
| Catherine | | Harding | |
| Dennis | | Hargett | |
| Amy | P. | Hargrave | |
| Corinne | Elizabeth | Hargrave | |
| Casey | A. | Hargrave | |
| Patricia | Ellen | Hargrave | |
| Teresa | M. | Hargrave | |
| Darren | C. | Harkins | |
| Katherine | Marie | Harlin | |
| Brian | Thomas | Harlin | |
| Christopher | Edward | Harlin | |
| Daniel | Edward | Harlin | |
| Debra | A. | Harlin | |
| Wilbur | A. | Harlin | |
| Caroline | Anna | Harlin | |
| James | Michael | Harlin | |
| Robert | W. | Harlin | |
| Joan | Patricia | Harlin | |
| Frances | | Haros | |
| Nicholas | | Haros | Jr. |
| Robert | I. | Harper | Jr. |
| Harvey | L. | Harrell | Sr. |
| Miriam | F. | Harrell | |
| David | W. | Harrell | |
| Harvey | L. | Harrell | Sr. |
| Miriam | F. | Harrell | |
| David | W. | Harrell | |
| Lloyd | | Harris | |
| Aisha | Ann | Harris | |
| Rubin | Jay | Harris | |
| Mildred | | Harris | |
| Thomas | | Harris | |
| Arvette | Denise | Harris | |
| Robert | E. | Harris | Jr. |
| Marcus | J. | Harris | |
| Carmela | M. | Harrison | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Emily | Christine | Hart | |
| Westin | James | Hart | |
| John | P. | Hart | |
| Laurie | Sue | Hart | |
| James | Arthur | Hart | Jr. |
| James | P. | Harten | |
| Robert | William | Harvey | |
| Shirley | | Harvey | |
| Paul | | Hashagen | |
| Patrick | James | Hashem | |
| Christopher | Paul | Hashem | |
| Peter | Paul | Hashem | |
| Rita | A. | Hashem | |
| William | R. | Hasseck | |
| Penelope | Joan | Hassell | |
| Margaret | Mary | Hatch | |
| Terri | Elizabeth | Hatton | |
| Terence | Sean | Hatton | |
| Elizabeth | Petrone | Hatton | |
| Kenneth | Roberts | Hatton | |
| Grace | Susan | Hatton | |
| Grace | S. | Hatton | |
| Kiersten | E. | Haub | |
| Michael | Andreas | Haub | |
| Michael | Helmut | Haub | |
| Erika | Ann | Haub | |
| Donald | G. | Havlish | Jr. |
| Michaela | Leith | Havlish | |
| Fiona | Michaela | Havlish | |
| Donald | G. | Havlish | Sr. |
| William | | Havlish | |
| Howard | | Hawkins | |
| Scott | William | Hawkins | |
| Kathryne | Lois | Hayde | |
| John | Alexander | Hayden | |
| James | Edward | Hayden | |
| Raymond | William | Hayden | |
| Elizabeth | Gail | Hayden | |
| Robert | Joseph | Hayes | |
| Ryan | Allan | Hayes | |
| Robert | Jay | Hayes | |
| Debora | Lynn | Hayes | |
| Norma | | Haynes | |
| Kathryn | Ward | Hazel | |
| Scott | | Hazelcorn | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Charles | | Hazelcorn | |
| Janice | | Hazelcorn | |
| Eric | David | Hazelcorn | |
| Joseph | | Healy | |
| Joseph | John | Healy | |
| Heath | Walter McDonnel | Heberlein | |
| Marilyn | Denise | Heckstall | |
| Dennis | J. | Heedles | |
| Charles | F.X. | Heeran | |
| Lynn | Patricia | Heeran | |
| Bernard | James | Heeran | |
| Louise | Nancy | Heerey | |
| James | A. | Heerey | |
| Glen | | Heffel | |
| Anne | Theresa | Heffernan | |
| Eugene | R. | Heghmann | |
| Thomas | Peter | Heidenberger | II |
| Michele | M. | Heidenberger | |
| Thomas | P. | Heidenberger | Sr. |
| John | | Heigl | |
| Mark | B. | Heintz | |
| William | T. | Heintz | |
| Linda | Lynch | Helck | |
| Robert | J. | Hellmers | |
| Elaine | | Helms | |
| Mark | Frederick | Hemschoot | |
| Debora | | Hemschoot | |
| David | C. | Hemschoot | |
| Jeffrey | W. | Hemschoot | |
| Alison | Gail | Henderson | |
| Eileen | Mary | Hendrickson | |
| Robert | G. | Heney | |
| Denise | L. | Henick | |
| Jeffrey | A. | Henkel | |
| Rachel | Wolcott | Hennessy | |
| Matthew | Lavoie | Hennessy | |
| Edward | R. | Hennessy | Jr. |
| Michelle | Marie | Henrique | |
| George | Anthony | Henrique | |
| Patricia | Ann | Henrique | |
| Paul | Robert | Henrique | |
| Michael | Leon | Henrique | |
| Christina | Suzanne | Henrique | |
| Joseph | Patrick | Henry | |
| William | Leon | Henry | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Lucille | D. | Henry | |
|---|---|---|---|
| Ethel | M. | Henry | |
| Edward | | Henry | |
| Alice | Anne | Henry | |
| Daniel | Joseph | Henry | |
| Edward | | Henry | |
| Edward | | Henry | Jr. |
| Mary | Elizabeth | Henry | |
| Michael | | Henry | |
| Robert | Allan | Hepburn | |
| Theresa | Lynn | Hepburn | |
| Patricia | Ann | Herbert | |
| Matthew | | Herencia | |
| Mary | | Herencia | |
| Joseph | | Herencia | |
| Julio | | Herencia | |
| Jennifer | | Hernandez | |
| Eslyn | J. | Hernandez | Jr. |
| Tatiana | | Hernandez | |
| Stephanie | Marie | Hernandez | |
| Claribel | | Hernandez | |
| Norberto | | Hernandez | |
| Julia | | Hernandez | |
| Alejandrina | Feliciano | Hernandez | |
| Pablo | Luis | Hernandez | |
| Willy | Alberto | Hernandez | |
| Hector | Luis | Hernandez | |
| Eslyn | | Hernandez | Sr. |
| Marisol | | Hernandez | |
| Eslyn | | Hernandez | Sr. |
| Eulogia | | Hernandez | |
| Jacqueline | Patricia | Hernandez | |
| Catherine | | Hernandez | |
| Venancio | | Hernandez Feliciano | |
| Venancio | | Hernandez Gonzalez | |
| Thomas | | Herrlich | |
| Jeffrey | A. | Hersch | |
| Leslie | Sue | Hersch | |
| Amanda | Christina | Hetzel | |
| Thomas | J. | Hetzel | |
| Diana | | Hetzel | |
| Egon | Hermann | Hetzel | |
| Barbara | Marille | Hetzel | |
| Daniel | Egon | Hetzel | |
| Dorine | Anita | Hetzel-Dand | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Patricia | A. | Heyne | |
| Thomas | | Hickey | |
| Ernie | | Hidalgo | |
| Gonzalo | A. | Hidalgo | |
| Kathleen | | Higgins | |
| Timothy | Brian | Higgins | |
| Christopher | Brian | Higgins | |
| Caren | | Higgins | |
| Todd | E.H. | Higley | |
| John | Douglas | Higley | |
| Rachael | Celeste | Higley | |
| Julianne | Nazario | Hilbert | |
| Lynn | Marie | Hill | |
| Patricia | A. | Hill | |
| John | A. | Hinchey | |
| Mark | D. | Hindy | |
| George | V. | Hindy | |
| Gregory | J. | Hindy | |
| Virginia | Ann | Hindy | |
| William | Gerard | Hiney | |
| Caryn | Jill | Hinson | |
| Gigi | T. | Hintz | |
| Michael | R. | Hipsman | |
| Gregg | Andrew | Hirschfield | |
| Alice | | Hoagland | |
| Rebecca | Sihyun | Hoang | |
| James | J. | Hobin | |
| Sheila | C. | Hobin | |
| Derrick | J. | Hobin | |
| Sean | Michael | Hobin | |
| Robert | Wayne | Hobson | III |
| Judith | Irene | Hobson | |
| Matthew | Caleb | Hobson | |
| Cynthia | Palmieri | Hobson | |
| William | | Hodgens | |
| Ronald | George | Hoerner | |
| Barbara | Ann | Hoerner | |
| John | Vincent | Hoey | III |
| Eileen | T. | Hoey | |
| Michael | T. | Hoey | |
| Robert | Timothy | Hoey | |
| Brian | Patrick | Hoey | |
| Lucille | Agnes | Hoey | |
| Timothy | Joseph | Hoey | |
| Patrick | Aloysius | Hoey | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | Aaron | Hofer | |
| Rebecca | Jean | Hofer | |
| Alicia | Marie | Hofer | |
| Billie | Ann | Hofer | |
| Richard | Robert | Hofer | |
| Stephen | G. | Hoffman | |
| Gabrielle | | Hoffman | |
| Gregory | Andrew | Hoffman | |
| Thomas | J. | Hoffman | |
| Jean | L. | Hoffman | |
| Joe | A. | Hoffman | |
| John | William | Hoffman | |
| Paul | Michael | Hoffman | |
| Francis | Matthew | Hoffman | |
| James | Aloysius | Hoffman | |
| Dorothy | Marie | Hoffman | |
| Helen | Suzanne | Hoffman | |
| Mary | Louise | Hoffman | |
| Madeline | Claire | Hoffman | |
| Renee | Ann | Hoffman | |
| Frederick | Joseph | Hoffmann | |
| Michele | Lee | Hoffmann | |
| Gail | | Hoffmann | |
| Gail | | Hoffmann | |
| Daniel | P. | Hogan | |
| Vincent | D. | Hogan | |
| Robin | Anne | Hohlweck | |
| Todd | Warren | Hohlweck | |
| Randolph | Thomas | Hohlweck | |
| Lisa | Jean | Hojnacki | |
| Todd | A. | Holgan | |
| Cora | Hidalgo | Holland | |
| Joseph | Francis | Holland | |
| Jessica | Lin Hidalgo | Holland | |
| Nathaniel | Kenyon | Holland | |
| Stephen | Kenyon | Holland | |
| Stephanie | | Holland | |
| Tara | | Holland-Hickey | |
| Jimmie | Ira | Holley | |
| Clifford | J. | Hollywood | |
| Denise | Marie | Holmes | |
| Elizabeth | | Holmes | |
| Beaulah | | Holmes | |
| Christopher | | Holmes | Jr. |
| Geraldine | | Holmes | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| George | Arnold | Holmes | |
| Denise | Marie | Holmes | |
| Doris | | Holmes | |
| Thomas | | Holmes, II | |
| Janeth | | Holmes-Alfred | |
| Josephine | | Holubar | |
| George | | Holzmann | |
| Herbert | Wilson | Homer | |
| Stephen | H. | Homer | |
| William | T. | Homer | |
| Winifred | M. | Homer | |
| Karen | L. | Homer | |
| Tu | Anh | Honguyen | |
| Lisa | Ann | Hopkins | |
| James | P. | Hopper | |
| Rita | | Hopper | |
| Peter | Herbert | Hopwood | |
| Sonia | | Hopwood | |
| Clive | | Hopwood | |
| James | Joseph | Horch | |
| Molly | Williams | Hord | |
| Sophie | McCullough | Hord | |
| Jackson | Sharp | Hord | |
| Montgomery | McCullough | Hord | |
| Lisa | Sharp | Hord | |
| Michael | Joseph | Horn | |
| Charles | H. | Horn | |
| Mary | A. | Horn | |
| Maureen | Ann | Horn | |
| Matthew | D. | Horning | |
| Kurt | Douglas | Horning | |
| Diane | J. | Horning | |
| Doug | R. | Horning | |
| Robert | L. | Horohoe | Jr. |
| Patricia | M. | Horohoe | |
| Michael | E. | Horohoe | |
| Robert | L. | Horohoe | Sr. |
| Michael | Alan | Horrocks | |
| Michael | Robert | Horrocks | |
| Miriam | | Horrocks | |
| Aaron | | Horwitz | |
| Allan | | Horwitz | |
| Blake | Jeffrey | Horwitz | |
| Elizabeth | Ruth | Horwitz | |
| Robert | Scott | Horwitz | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Tara | Zoe | Horwitz-Rodriguez | |
| Hannah | | Houston | |
| Hasani | | Houston | |
| Uhuru | Gonja | Houston | |
| Sonya | M. | Houston | |
| Angela | Marie | Houtz | |
| Alicia | T. | Howard | |
| Michael | C. | Howell | |
| Emily | | Howell | |
| Kevin | M. | Howell | |
| Ralph | Lawson | Howell | |
| Mary | | Hrabowska | |
| Milagros | | Hromada | |
| Joseph | W. | Hromada | |
| FuMei | Chien | Huang | |
| Vincent | F. | Hubner | |
| Liam | James | Huczko | |
| Cullen | | Huczko | |
| Aidan | Patrick | Huczko | |
| Stephen | | Huczko | Jr. |
| Katelyn | Ann | Huczko | |
| Roy | | Hudson | |
| Amanda | Lucia | Hughes | |
| Patrick | Thomas | Hughes | |
| Donald | William | Hughes | |
| Paul | Rexford | Hughes | |
| Robert | T. | Hughes | Jr. |
| Kris | Robert | Hughes | |
| Thomas | F. | Hughes | Jr. |
| Henry | Robert | Hughes | |
| Elaine | Loretta | Hughes | |
| Keith | Henry | Hughes | |
| Rosanne | | Hughes | |
| Donna | Sara | Hughes | |
| Robert | T. | Hughes | |
| Louise | | Hughes | |
| Leigha | | Hughes | |
| Lyndsey | | Hughes | |
| Christine | R. | Huhn | |
| Susan | | Huie | |
| Tennyson | | Huie | |
| Gordon | | Huie | |
| William | Christopher | Hunt | |
| Jean | Marlene | Hunt | |
| Melanie | A. | Hunt | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Gerald | M. | Hunt | |
| John | | Hunt | |
| Mary | Ann | Hunt | |
| Maureen | | Hunt | |
| Jennifer | Woodward | Hunt | |
| Emma | Kathryn | Hunt-Bauman | |
| Marie | McErlean | Hunter | |
| Andrea | L. | Hurst (Asbury) | |
| Kenneth | | Hutchinson | |
| Amirha | Victoria | Hutto | |
| Paul | | Hyland | |
| Robert | Joseph | Hymel | |
| Olivia | Tommi | Hynes | |
| Thomas | Edward | Hynes | |
| James | Andrew | Hynes | |
| Carolyne | Yacoub | Hynes | |
| Agatina | | Iaci | |
| Joseph | A. | Ianelli | |
| Monica | | Ianelli | |
| Joseph | | Ianelli | |
| Barbara | Ellen | Ianelli | |
| Mert | | Ibis | |
| Zuhtu | | Ibis | |
| Ali | | Ibis | |
| Ayse | | Ibis | |
| Hacer | | Ibis | |
| Mehmet | | Ibis | |
| Michael | Patrick | Iken | |
| Monica | | Iken | |
| Gerard | Helmut | Iken | |
| Frederick | J. | Ill | III |
| Frederick | J. | Ill | Sr. |
| Alice | | Ill | |
| Jane | Catherine | Ill | |
| Sharon | | Imbert | |
| Patrick | | Imperato | |
| Christopher | Noble | Ingrassia | |
| Gloria | Jean | Ingrassia | |
| Anthony | Arcangelo | Ingrassia | |
| Anthony | Wayne | Ingrassia | |
| Paul | B. | Ingrassia | |
| Elisa | Marie | Ingrassia | |
| Joseph | P. | Intintoli | |
| Lisa | Maria | Inzerillo | |
| Michael | Alexander | Iovino | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Evangeline | Tamayo | Iquina | |
| Douglas | Jason | Irgang | |
| Steven | D. | Irgang | |
| Joanne | | Irgang | |
| Carmen | Eneida | Irizarry | |
| Erik | Hans | Isbrandtsen | |
| Lauri | T. | Isbrandtsen | |
| Dirk | H. | Isbrandtsen | |
| Waleed | | Iskandar | |
| Jacqueline | Gail | Iskols | |
| Eric | | Iversen | |
| Walter | Nicholas | Iwachiw | |
| Virginia | May | Jablonski | |
| Barry | | Jablonski | |
| Sheneque | Tirado | Jackson | |
| John | | Jackson | |
| Martha | Rebecca | Jackson-Holley | |
| Jason | Kyle | Jacobs | |
| Zoe | Alexa | Jacobs | |
| Michael | Grady | Jacobs | |
| Jennifer | Jael | Jacobs-Deutsch | |
| Miriam | Rose | Jacobson | |
| Steven | A. | Jacobson | |
| Neil | | Jacobson | |
| Deborah | B. | Jacobson | |
| Rachel | Bess | Jacobson | |
| Nicholas | Harrod | Jacoby | |
| Steven | Donald | Jacoby | |
| Jake | D. | Jagoda | |
| Anna | May | Jagoda | |
| Louis | John | Jagoda | |
| Vandna | | Jain | |
| Sargam | | Jain | |
| Yudh | V. | Jain | |
| Sneh | | Jain | |
| Robert | A. | Jalbert | |
| Paul | Henry | Jalbert | |
| Michael | A. | Jalbert | |
| Brenda | | James | |
| Delores | Diane | James | |
| Joseph | | James | |
| Matthew | R. | James | |
| Elian | | Jaramillo | |
| Amy | Nicole | Jarret | |
| Aram | Pothier | Jarret | Jr. |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Marc | Douglas | Jarret | |
| Matthew | Ryan | Jarret | |
| Aram | Pothier | Jarret | III |
| Gerard | | Jean-Baptiste | |
| Gisele | | Jean-Gilles | |
| Marie | Myriam | Jean-Gilles | |
| Joseph | | Jenkins | Jr. |
| Gordon | Robert | Jenkins | |
| Michael | Patrick | Jenkins | |
| Debra | Anne | Jenkins | |
| Clifford | | Jenkins | |
| Steven | | Jenkins | |
| Jennifer | Lynn | Jenkins | |
| Marc | C. | Jensen | |
| Frank | Gerald | Jensen | |
| Christopher | C. | Jensen | |
| Meena | | Jerath | |
| Neel | | Jerath | |
| Prem | N. | Jerath | |
| Bianca | Isabel | Jerez | |
| Kara | Lydia | Jerez | |
| Francesca | M. | Jerez | |
| Rose | | Jeunes | |
| Stephen | | Jezycki | Sr. |
| Catherine | Frances | Jezycki | |
| Michael | John | Jezycki | |
| Stephen | Frank | Jezycki | Jr. |
| William | | Jian | |
| Kevin | | Jian | |
| Hweidar | | Jian | |
| Ju-Hsiu | | Jian | |
| Haomin | | Jian | |
| Hui-Zon | | Jian | |
| Hui-Chuan | | Jian | |
| Hiuchun | | Jian | |
| Humberto | | Jimenez | |
| Luis | B. | Jimenez | |
| Ysidro | | Jimenez | |
| Nicholas | | John | |
| Timothy | | John | |
| Glyn | | John | |
| Enfys | | John | |
| Andrew | | John | |
| Saramma | | John | |
| Yassin | | Johnson | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Richard | Allen | Johnson | |
| Dennis | Michael | Johnson | |
| John | | Johnson | |
| Sylvia | J. | Johnson | |
| Robert | Edmund | Johnson | |
| Elva | Lorraine | Johnson | |
| Kurt | Dominick | Johnson | |
| Dawn | Marie | Johnson | |
| Debra | Marie | Johnson | |
| Robert | | Johnson | Jr. |
| Robert | | Johnson | Sr. |
| Joyce | Linda | Johnson | |
| Fitz-Harry | Alexander | Johnson | |
| Geneva | | Johnson | |
| Anthony | Scott | Johnson | |
| John | E. | Johnson | |
| Janet | Lee | Johnson | |
| Charles | Edward | Jones | |
| Christopher | D. | Jones | |
| Allison | H. | Jones | |
| Donald | T. | Jones | Sr. |
| Judith | | Jones | |
| William | B. | Jones | II |
| Harry | T. | Jones | IV |
| Shawn | M. | Jones | |
| Mary | J. | Jones | |
| Susan | | Jones | |
| Mary | E. | Jones | |
| John | T. | Jones | |
| Terrence | George | Jordan | |
| Thomas | | Jordan | |
| Ellen | | Jordan | |
| John | C. | Jordan | |
| Thomas | Patrick | Jordan | |
| Mary | Brigid | Jordan | |
| Mark | D. | Joseph | |
| Jane | Eileen | Josiah | |
| Jennifer | Eileen | Josiah | |
| Blaise | | Joudzevich | |
| Matthew | Anthony | Jovic | |
| Peter | Thomas | Jovic | |
| Anthony | | Jovic | |
| Sentija | | Jovic | |
| Angel | L. | Juarbe | Sr. |
| Miriam | | Juarbe | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ellen | Ruth | Judd | |
| Marisa | | Juliano | |
| Luke | J. | Jurain | |
| Mary Margaret | | Jurgens | |
| Joseph | F. | Kadillak | |
| James | A. | Kadnar | |
| Jane | | Kahoro | |
| Razi | S. | Kalish | |
| Vincent | Dominick | Kane | Jr. |
| Vincent | D. | Kane | Sr. |
| Joan | C. | Kane | |
| Seong | Soon | Kang | |
| Pil Soon | | Kang | |
| Janet | Eun Young | Kang | |
| Aline | L. | Kanney-Jenkins | |
| Tamara | Susan | Kanter | |
| Adam | Brent | Kanter | |
| Evan | Morgan | Kanter | |
| Sheldon | Robert | Kanter | |
| George | | Kaperonis | |
| Shaina | Ariel | Kaplan | |
| Jeffrey | Isaac | Kaplan | |
| Eric | Louis | Kaplan | |
| Matthew | Samuel | Kaplan | |
| Robin | Lynne | Kaplan | |
| Deborah | H. | Kaplan | |
| Harold | T. | Kaplan | |
| Francine | Charlotte | Kaplan | |
| Edward | Harvey | Kaplan | |
| Mark | Adam | Kaplan | |
| William | A. | Karnes | |
| Leeann | Simpson | Karton | |
| Nancy | Marie | Kasak | |
| Charles | Lewis | Kasper | |
| Laureen | | Kasper | |
| Michael | Roman | Kasper | |
| Melissa | | Kasper | |
| Kara | | Kasper | |
| Amy | Beth | Kassan | |
| Howard | | Katzman | |
| Lorna | | Kaye | |
| Christopher | | Kazimir | |
| Edward | T. | Keane | |
| Richard | Michael | Keane | |
| Dennis | P. | Keane | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Barbara | P. | Keane | |
| Barbara | E. | Keane | |
| Judith | Ann | Keane | |
| Matthew | Eamon | Keane | |
| Patrick | James | Keane | |
| Timothy | Brendan | Keane | |
| Mark | Edward | Keane | |
| Sean | Michael | Keane | |
| Richard | Matthew | Keane | |
| Garrett | Paul | Keane | |
| Robert | F. | Keane | |
| Paul | Anthony | Keane | |
| Charlotte | Florence | Keane | |
| Constance | Anne | Keane | |
| Karol | Ann | Keasler | |
| Denise | K. | Keasler | |
| Barbara | A. | Keating | |
| Diane | | Keating | |
| Michael | Lawrence | Keating | |
| John | Edward | Keating | |
| Paul | Joseph | Keating | |
| Lawrence | Gerald | Keating | |
| Patricia | | Keelan | |
| Thomas | | Keeling | |
| John | E. | Keenan | |
| Mazalee | Morgan | Keene | |
| Leo | Russell | Keene | III |
| Krista | Sue | Keene | |
| Kristen | M. | Keene | |
| Leo | R. | Keene | II |
| Norma | Jean | Keleher | |
| Patrice | | Kelleher | |
| Michael | M. | Kelleher | |
| Racquel | K. | Kelley | |
| Richard | J. | Kelly | Jr. |
| William | Hill | Kelly | Jr. |
| John | | Kelly | |
| John | J. | Kelly | |
| Kevin | | Kelly | |
| Thomas | J. | Kelly | |
| William | C. | Kelly | |
| JoAnne | Marie | Kelly | |
| William | Hill | Kelly | Sr. |
| Meigan | Bennett | Kelly | |
| Maureen | | Kelly | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| James | J. | Kelly | |
| Patrick | | Kelly | |
| Robert | W. | Kelly | |
| Derek | T. | Kelly | |
| Alice | Buchholz | Kelly | |
| Carolyn | | Kelly | |
| Elizabeth | Anna | Kemmerer | |
| Robert | C. | Kennedy | |
| Amanda | Laura | Kennedy | |
| Donald | P. | Kennedy | |
| Lisa | | Kennedy | |
| Lisa | Ann | Kennedy | |
| Maureen | P. | Kennedy | |
| Richard | | Kenney | |
| Peter | A. | Kenny | |
| Laura | Jeanne | Kenny | |
| John | Richard | Keohane | |
| Darlene | Marie | Keohane | |
| Donald | Edward | Keohane | |
| Mary | Ann | Keohane | |
| Jill | Mary | Keough | |
| Stephanie | Leigh | Kernasovic | |
| Jason | A. | Kershaw | |
| Kristin | D. | Kershaw | |
| Matthew | A. | Kershaw | |
| Ralph | Francis | Kershaw | |
| Hedi | N. | Kershaw | |
| John | F. | Kershis | |
| Colleen | Elizabeth | Kerwin | |
| Ryan | Thomas | Kerwin | |
| Keith | Walter | Kerwin | |
| Ronald | T. | Kerwin | |
| Dianne | P. | Kerwin | |
| Howard | L. | Kestenbaum | |
| Granvilette | W. | Kestenbaum | |
| Robert | T. | Keys | |
| Ameiza | | Khan | |
| Sarah | | Khan | |
| Taimour | | Khan | |
| Nazam | | Khan | |
| Tahira | | Khan | |
| Miriam | Luz | Khatri | |
| Seilai | | Khoo | |
| Michael | Vernon | Kiefer | |
| Henry | Francis | Kiefer | Jr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Patricia | Lynn | Kiefer | |
| Patrick | M. | Kiernan | |
| Susanne | Bachmann | Kikkenborg | |
| Michael | | Killarney | |
| Michael | J. | Killcommons | |
| John | Hyunsool | Kim | |
| Emanuel | G. | King | |
| David | J. | King | Jr. |
| Stephen | J. | King | III |
| Brian | Kevin | Kinney | |
| Darlene | Therese | Kinney | |
| Susan | Lynne | Kinney | |
| Alison | | Kinney Lewandowski | |
| John | L. | Kinta | |
| Chris | M. | Kirby | |
| Brian | Patrick | Kirby | |
| Donna | Marie | Kirby | |
| James | Michael | Kirby | Jr. |
| James | Michael | Kirby | III |
| Jennifer | Marie | Kirby | |
| Blaik | | Kirby | |
| Ronald | J. | Kirchner | |
| Howard | Barry | Kirschbaum | |
| Rochelle | Sara | Kirschbaum | |
| Matthew | Adam | Kirschbaum | |
| Lauren | | Kirschbaum | |
| Devora | Wolk | Kirschner | |
| Paul | Harris | Kirwin | |
| Barbara | Davis | Kirwin | |
| Kevin | F. | Kittle | |
| Robert | | Klaum | |
| Steven | J. | Klein | |
| Alan | David | Kleinberg | |
| Mindy | S. | Kleinberg | |
| Stanley | L. | Kleinberg | |
| Lauren | N. | Kleinberg | |
| Jacob | R. | Kleinberg | |
| Sam | E. | Kleinberg | |
| Marci | Alyse | Kleinberg-Bandelli | |
| Deborah | Ann | Klemowitz | |
| David | | Kletsman | |
| Larry | J. | Klingener | |
| Johanna | L. | Kmetz | |
| Christina | Louise | Kminek | |
| Marion | Elaine | Kminek | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Grace | | Kneski | |
| Thomas | Patrick | Knox | |
| Nancy | Sadie | Knox | |
| Patricia | B. | Knox | |
| James | John | Knox | |
| Denis | Mooney | Knox | |
| Richard | | Kobbe | |
| Elizabeth | Ann | Kobel | |
| Deborah | | Kobus | |
| Robert | | Kobus | |
| Leokadia | | Kobus | |
| Ruth | S. | Koch | |
| Carolyn | Alysa | Koestner | |
| Frank | J. | Koestner | |
| Maria | | Koestner | |
| Frima | | Kogan | |
| Ryan | Ashley | Kohart | |
| Adam | Prentiss | Kohart | |
| Brett | D. | Kohart | |
| Geoffrey | Adam | Kohart | Sr. |
| Geoffrey | Adam | Kohart | Jr. |
| Joy | A. | Kohart | |
| Edward | R. | Kohler | |
| Nicholas | | Koloszuk | |
| Theresa | Ann | Komlo | |
| Elizabeth | Cristina | Kondratenko | |
| Suzanne | | Kondratenko | |
| Eric | | Kondratenko | |
| Patricia | Anne | Kondratenko | |
| Sarah | M. | Kondratenko | |
| Patricia | Anne | Kondratenko-Collins | |
| David | | Konigsberg | |
| Erin | Elizabeth | Konstantinow | |
| Scott | | Kopytko | |
| Christine | A | Kopytko | |
| Robert | | Korfman | |
| Armen | | Koroghlian | |
| Anita | Lafond | Korsonsky | |
| Jessica | Katherine | Kostaris | |
| Bojan | | Kostic | |
| Nina | | Kostic | |
| Olga | | Kostic-Jovanovic | |
| Cathy | Jean | Kostiw | |
| George | Panagiotes | Kousoulis | |
| Danielle | | Kousoulis | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Eleni | | Kousoulis | |
| Peter | G. | Kousoulis | |
| Zoe | Pappas | Kousoulis | |
| Maria | Lisa | Koutny | |
| Iris | | Kramer | |
| Daniel | Thomas | Kruesi | |
| William | Lee | Krukowski | |
| William | Edward | Krukowski | |
| Robert | | Ksido | |
| Barry | | Ksido | |
| Lawrence | Irving | Ksido | |
| Lyudmila | | Ksido | |
| Felix | | Ksido | |
| Yuau | | Ku | |
| Kevin | | Kubler | |
| Hajime | | Kuge | |
| Naoya | | Kuge | |
| Yachiyo | | Kuge | |
| Brittany | Belle | Kugler | |
| Gregory | James | Kumpel | |
| Carl | Philip | Kumpel | |
| Kenneth | B. | Kumpel | |
| Nancy | Ada | Kumpel | |
| Lois | H. | Kumpel | |
| Janice | Lucille | Kurtz | |
| Louise | A. | Kurtz | |
| Thomas | J. | Kuveikis | |
| Kristen | | Kuveikis | |
| James | | Kuveikis | |
| Virginia | Margaret | Kwiatkoski | |
| Sidney | | Kyle | |
| John | R. | La Sala | |
| Rosetta | | La Vena | |
| David | | Labatto | |
| Kathryn | L. | Laborie | |
| Eric | Thomas | Laborie | |
| Lauren | Pietrina | LaCapria | |
| Orfelina | | Lachapel | |
| Ganesh | Kaluram | Ladkat | |
| Dolores | | Ladley | |
| Patrick | John | Ladley | |
| Daniel | Edward | Ladley | |
| Eileen | | Ladley | |
| Joseph | A. | LaFalce | |
| Dominick | Vincent | LaFalce | Jr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | J. | LaFemina | |
| Samuel | J. | Laforte | |
| Aubrey | J. | LaFrance | |
| Madelyn | Beatrice | LaFrance | |
| Jean | Ya | Lai | |
| Jay | Wei | Lai | |
| Neil | Kwong-Wah | Lai | |
| Romano | Esteban | Lake | |
| Franco | | Lalama | |
| Linda | | Lalama | |
| Patricia | Bridget | Lalley | |
| Shirimattie | | Lalman | |
| Alexander | Zhang | Lam | |
| Benjamin | Zhang | Lam | |
| Chow | Kwan | Lam | |
| Fong | Pein | Lam | |
| Amy | Zhang | Lam | |
| Chow | Leing | Lam | |
| Thomas | | LaMacchia | |
| Henry | | Lambert | |
| George | | Lamoreaux | |
| Nicole | | LaMorte | |
| Brian | | Landau | |
| Antonia | Marie | Landgraf | |
| Jennifer | Lynn | Landstrom | |
| Robert | T. | Lane | |
| Richard | Louis | Lane | |
| Janet | Linda | Lane | |
| Jason | Mathew | Lane | |
| Brendan | Mark | Lang | |
| James | C. | Lang | |
| Paul | P. | Lang | |
| Mary | Lou | Langley | |
| Joseph | P. | Langley | |
| George | | Lantay | |
| Nicholas | Joshua | Lanza | |
| Michele | Bernadette | Lanza | |
| Robert | Anthony | Lanza | Jr. |
| James | | Lanza | |
| Doreen | Ann | Lanza | |
| James | F. | Lanze | |
| Julianna | M. | Lanzer | |
| Teresa | A. | Lanzisero | |
| Richard | James | LaPiedra | |
| Jean | Jacques | Laraque | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| Philip | | Larimore | |
|---|---|---|---|
| Brian | R. | Larney | |
| John | | Larocchia | |
| Judith | Camilla | Larocque | |
| Anthony | R. | Larosa | |
| Christopher | R. | Larrabee | |
| Jessica | Susan | Larrabee | |
| Paige | M. | Larrabee | |
| Scott | Michael | Larrabee | |
| Stephen | Randall | Larrabee | |
| Scott | | Larsen | |
| Brenda | | Larsen | |
| Marisa | | Larsen | |
| August | | Larsen | |
| Scott | Brian | Larsen | |
| Carolann | | Larsen | |
| Natalie | Janis | Lasden | |
| Joseph | M. | Lashendock | III |
| Gary | E. | Lasko | |
| Elise | A. | Lasko | |
| Kim | Lombard | Lasko | |
| Edward | R. | Lasko | |
| Barbara | Jean | Lasko | |
| Paul | | Laszczynski | |
| Amy | Melissa | Laszczynski | |
| Alina | S. | LaTouche | |
| Virginia | | LaTouche | |
| Karl | | LaTouche | |
| Rosanna | | LaTouche | |
| Esther | G. | LaTouche | |
| Jeffrey | | LaTouche | |
| Peter | | Laudati | |
| Birther | Marie | Laurencin | |
| Jercienne | | Laurencin | |
| Susan | Julia | Lauria | |
| Maria | | LaVache | |
| Bernice | Maria | LaVache | |
| Joseph | L. | LaVache | |
| Mary Jane | | LaVache | |
| Denis | | Lavelle | |
| Kevin | | Lavelle | |
| Emily | | Lavelle | |
| Jeannine | M. | LaVerde | |
| Thomas | A. | LaVerde | |
| Dolores | Mary | LaVerde | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Anna | A. | Laverty | |
| Kevin | P. | Laverty | |
| Deena | | Laverty-Castineira | |
| Michael | J. | Lavin | |
| Kevin | P. | Lawe | |
| Steven | | Lawn | |
| Victoria | Louise | Lawn | |
| Toland | Curry | Lawrence | |
| Robert | Appleton | Lawrence | III |
| Robert | A. | Lawrence | Jr. |
| Walter | Edwards | Lawrence | |
| Suzanne | Burns | Lawrence | |
| Robert | A. | Lawrence | Sr. |
| Eileen | | Lawrence | |
| Zachary | David | Laychak | |
| David | William | Laychak | |
| Laurie | Miller | Laychak | |
| Stella | | Lazzara | |
| Mary | Ann | Leach | |
| Jeanette | Elizabeth | Leahy | |
| Arthur | Charles | Leahy | III |
| Caitlin | Alexandra | Leavey | |
| Joseph | Gerard | Leavey | |
| Carole | Jeanne | Leavey | |
| Brian | Michael | Leavey | |
| Neil | J. | Leavy | |
| Ann | I. | Leavy | |
| John | P. | Leavy | |
| Mark | Joseph | Leavy | |
| Linda | Sue | LeBlanc | |
| Lourdes | Ivette | Lebron | |
| Bridie | McDonough | Ledwell | |
| Ryan | David | Lee | |
| Daniel | John | Lee | |
| Angela | F. | Lee | |
| Kellie | | Lee | |
| Jeanee | | Lee | |
| Winnee | | Lee | |
| Amanda | Beth | Lee | |
| Cynthia | | Lee | |
| Melissa | | Lee | |
| Daniel | | Lee | |
| Sang Hoon | | Lee | |
| Lorraine | | Lee | |
| Dong | Chul | Lee | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Myoung | Woo | Lee | |
| David | S. | Lee | |
| Linda | C. | Lee | |
| Edward | N. | Lee | |
| Johnny | | Lee | |
| Barry | Roger | Lee | |
| Larry | | Lee | |
| Myong | H. | Lee | |
| Hyong | O. | Lee | |
| Robert | | Lee | |
| Kui | Liong | Lee | |
| Mary | Lou | Lee | |
| Jungmi | Suh | Lee | |
| Mi | Yong | Lee | |
| Juanita | | Lee | |
| Daniel | Jay | Lefkowitz | |
| Lillian | | Lefkowitz | |
| Rubin | | Lefkowitz | |
| Alicia | Armena | LeGuillow | |
| Alicia | Armena | LeGuillow | |
| Maria | Lourdes | Lehr | |
| Laura | E. | Lehrfeld | |
| Eric | Andrew | Lehrfeld | |
| Hayley | Natalie | Lehrfeld | |
| Joyce | | Leigh | |
| Danielle | Bette | Lemack | |
| Carie | Anne | Lemack | |
| David | Prudencio | Lemagne | |
| Magaly | Jane | Lemagne | |
| Prudencio | | Lemagne | |
| Ruth | Myriam | Lemagne | |
| Joseph | A. | Lenihan | |
| Megan | | Lenihan | |
| Joseph | | Lenihan | |
| Gabriele | | Lenihan | |
| Ann | K. | Lenihan | |
| John | Joseph | Lenihan | |
| Ingrid | Maria | Lenihan | |
| Kathleen | | Lennon | |
| Christopher | | Lennon | |
| John | J. | Lennon | Jr. |
| James | Louis | Lennon | |
| John | J. | Lennon | Sr. |
| Lucille | | Lennon | |
| Patricia | | Lennon | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | | Lennon | |
| Melissa | | Lennon | |
| Robert | J. | Leonick | Jr. |
| Irene | Ann | Lesiw | |
| Ina | | Leventhal | |
| Hursley | H. | Lever | |
| John | D. | Levi | |
| Dennis | J. | Levi | |
| Jennifer | Ann | Levi | |
| Robert | | Levine | |
| Roni | M. | Levine | |
| Jennifer | Abbe | Levine | |
| Sapir | Natalie | Levinhar | |
| Shai | | Levinhar | |
| Judy | | Levinhar | |
| Liat | | Levinhar | |
| Raz | | Levinhar | |
| Zvi | | Levinhar | |
| Mor | | Levinhar-Tzang | |
| Charles | Jay | Lewin | |
| Jonathan | Aaron | Lewin | |
| Michael | Noah | Lewin | |
| Peggy | Sue | Lewin | |
| James | W. | Lewis | |
| Otis | | Lewis | |
| Maura | Madden | Lezynski | |
| Patricia | Madden | Lezynski | |
| Veronica | O. | Li | |
| Michael | | Liantonio | |
| Daniel | | Libretti | |
| Joseph | | Libretti | |
| Dolores | Marie | Libretti | |
| Joseph | | Libretti | |
| Frank | A. | Licausi | |
| Ralph | Michael | Licciardi | |
| Michael | Sebastian | Licciardi | |
| Jo-Ann | | Licciardi | |
| Jennifer | Dawn | Licciardi | |
| Ralph | Rocco | Licciardi | |
| Sebastiano | | Licciardi | |
| Anthony | Mark | Licciardi | |
| Mark | Irving | Lichtschein | |
| Edward | | Lichtschein | |
| Grace | Elizabeth | Lieberman | |
| Sherman | | Lillianthal | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Marcia | | Lillianthal | |
| Carlos | R. | Lillo | |
| Haydee | C. | Lillo | |
| Joseph | Craig | Lilore | |
| Craig | Damian | Lilore | |
| Caroline | | Lilore | |
| Kristen | Michelle | Lima | |
| Karoline | Yu Zheng | Lin | |
| Katherine | Xue Xiao | Lin | |
| Wei Rong | | Lin | |
| Hong | | Lin | |
| Zeng | Lu | Lin | |
| Christopher | | Lindberg | |
| Gail | Sue | Lindner | |
| Deyvon | | Lindo | |
| Nickie | | Lindo | |
| Deryck | D. | Lindo | |
| Duryel | | Lindo | |
| Melissa | Jane | Linehan | |
| Thomas | Benjamin | Linehan | |
| Thomas | V. | Linehan | Jr. |
| Carol | Ann | Linehan | |
| Elena | | Linis | |
| Alan | Patrick | Linton | Jr. |
| Alan | Patrick | Linton | |
| Scott | P. | Linton | |
| Sharon | L. | Linton | |
| Maria | | Lipari | |
| Rosemaria | | Lipari | |
| Beatriz | Hymel | Lipinski | |
| Emanuel | Alexander | Lipscomb | Jr. |
| Virginia | M. | Liquori | |
| Francesca | Ariana | Liriano | |
| Francisco | Alberto | Liriano | |
| Seelochini | | Liriano | |
| Allen | H. | Liu | |
| Austin | H. | Liu | |
| Ming-Hao | | Liu | |
| Jin | | Liu | |
| Jiun-Min | H. | Liu | |
| Aleese | Hartmann | Livesey | |
| Julia | Ann | Lizzul | |
| Dana | Mary | Lizzul | |
| Martin | | Lizzul | |
| Leopold | Victor | Lizzul | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| George | Andrew | Llanes | |
|--------|--------|--------|--|
| Eugenia | Reyes | Llanes | |
| Jorge | | Llanes | |
| Manuel | | Llanos Morocho | |
| Manuel | | Llanos Morocho | |
| Antonio | R. | Lloret | |
| Elizabeth | C. | Logler | |
| Robert | Francis | Logler | |
| Catherine | Lisa | LoGuidice | |
| Carmelo | | Loguidice | |
| Michael | | Loguidice | |
| Jerome | Robert | Lohez | |
| Dening | | Lohez | |
| Sheila | Annette | Lollis | |
| Francesca | Marie | Lombardo | |
| Anthony | P. | LoMeli | |
| Christopher | V. | Long | |
| George | Thomas | Long | |
| David | B. | Long | |
| George | W. | Long | |
| Cynthia | Sue | Long | |
| Stephen | V. | Long | |
| William | A. | Longing | |
| Bryan | C. | Longing | |
| Laura | M. | Longing | |
| Christopher | | Longing | |
| Jeanne | Marie | Loonam | |
| Brittany | Dani | Lopez | |
| Daniel | | Lopez | |
| Maclovio | | Lopez | Jr. |
| Laura | Marie | Lopez | |
| Ivonne | Pocasangre | Lopez | |
| Mario | | Lopez | |
| Arnaldo | | Lopez | |
| Rhonda | Lyn | Lopez-Manley | |
| Lisa | Ann | Lopiccolo | |
| Daniel | | Lopuzzo | |
| Maria | F. | Losito | |
| Joseph | | Lostrangio | |
| Theresann | | Lostrangio | |
| Cathryn | | Lostrangio | |
| Sharon | | Louis | |
| Kara | Lin | Louis | |
| Evan | Stuart | Louis | |
| Stuart | Seid | Louis | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Joseph | | Lovero | |
|--------|--|--------|--|
| Carole | | Lovero | |
| James | | Lovero | |
| Joanne | | Lovett | |
| Sara | Elizabeth | Low | |
| Gary | Michael | Low | |
| Rebecca | Alyson | Low | |
| Bobbie | Jean | Low | |
| Joseph | | Lowney | |
| Brendan | P. | Lowrey | |
| John | Peter | Lozowsky | Sr. |
| Rosemary | | Lozowsky | |
| Lauren | Arias | Lucchini | |
| Alfred | | Luchetti | |
| Edmund | Scott | Lucia | |
| Kenneth | J. | Lucianin | |
| Jill | Ellen | Ludmar | |
| Mark | G. | Ludvigsen | |
| Lee | Charles | Ludwig | |
| Louis | H. | Ludwig | Sr. |
| Lawrence | Andrews | Ludwig | |
| Louis | Henry | Ludwig | Jr. |
| Christopher | Lee | Ludwig | |
| Sean | Thomas | Lugano | |
| Eileen | Duffell | Lugano | |
| John | Claude | Lugano | |
| Michael | | Lugano | |
| Evelyn | A. | Lugo | |
| Leoncio | | Luis | |
| Marie | | Lukas | |
| Marie | | Lukas | |
| Susan | Mary | Lum | |
| Demetra | Tarrou | Lumia | |
| Luz | Milagros | Luna | |
| Christopher | Edmund | Lunder | |
| Edmund | | Lunder | |
| Maureen | S. | Lunder | |
| David | Owen | Lunder | |
| Karen | B. | Lunder | |
| Anthony | | Luparello | |
| Anthony | | Luparello | Jr. |
| Geraldine | | Luparello | |
| Dennis | A. | Lusardi | |
| Jane | | Luther-Umstadter | |
| Gary | Frederick | Lutnick | III |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Edith | Marie | Lutnick | |
| Howard | William | Lutnick | |
| Doreen | | Lutter | |
| Linda | Anne | Luzzicone | |
| Ralph | | Luzzicone | |
| Ralph | | Luzzicone | Jr. |
| Alexander | | Lygin | |
| Vladimir | | Lygin | |
| Valentina | | Lygina | |
| Natalia | | Lygina | |
| Justin | Andrew | Lyles | |
| Jordan | Anthony | Lyles | |
| CeeCee | Louise | Lyles | |
| Lorne | Von | Lyles | |
| Elisabeth | | Lynch | |
| John | Ryan | Lynch | |
| Michael | F. | Lynch | Jr. |
| Patrick | Gerard | Lynch | |
| Michael | Francis | Lynch | |
| Sean | Patrick | Lynch | |
| Jonathan | Robert | Lynch | |
| Patrick | Robert | Lynch | |
| James | Richard | Lynch | |
| Mark | Ryan | Lynch | |
| Robert | H. | Lynch | Jr. |
| Terence | M. | Lynch | |
| Michael | Francis | Lynch | |
| Paul | T. | Lynch | |
| Marguerite | | Lynch | |
| John | Brendan | Lynch | Jr. |
| Thomas | S. | Lynch | |
| David | W. | Lynch | |
| Peter | John | Lynch | |
| Catherine | Theresa | Lynch | |
| Daniel | Francis | Lynch | |
| John | J. | Lynch | |
| Margaret | A. | Lynch | |
| Michael | John | Lynch | |
| Ashley | Nicole | Lynch | |
| Jacqueline | E. | Lynch | |
| Tiffany | Marie | Lynch | |
| Denise | | Lynch | |
| Daniel | John | Lynch | |
| Michael | P. | Lynch | |
| Jesse | L. | Lynch | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| John | Brendan | Lynch | Sr. |
| Kathleen | Veronica | Lynch | |
| Frederick | Joseph | Lynch | |
| Kathleen | Ann | Lynch | |
| Mary | Kathleen | Lynn | |
| Patrick | Mate | Lyons | |
| Patrick | John | Lyons | |
| John | | Lyons | |
| Michael | | Lyons | |
| Brian | Patrick | Lyons | |
| Patricia | Ellen | Lyons | |
| Sean | Patrick | Lyons | Sr. |
| Brian | Charles | Lyons | |
| Kelly | Jean | Lyons | |
| Kristen | Elizabeth | Lyons | |
| Charlie | | Lyons | |
| Irene | Sofia | Lyons-Loeffler | |
| Peter | M. | Mabanta | |
| Robert | Francis | Mace | |
| Kenneth | J. | Mace | |
| Debra | | MacEwen | |
| Kazimierz | | Maciejewski | |
| Pawel | | Maciejewski | |
| Neil | | MacIntyre | |
| Lauren | | Mackay | |
| Matthew | | Mackay | |
| Susan | A. | Mackay | |
| Douglas | Allen | Mackay | |
| Michael | A. | Macko | |
| Janissa | Evaline | Macon | |
| Richard | B. | Madden | |
| Mary | | Madden | |
| Michelle | Marie | Madden | |
| Robert | Twining | Madden | Jr. |
| Joshua | Powers | Madden | |
| Caileigh | Ward | Maddison | |
| Sydney | Marguerite | Maddison | |
| Kyle | Ridge | Maddison | |
| Simon | | Maddison | |
| Maureen | Marguerite | Maddison | |
| Peter | John | Maddison | |
| Stephen | Peter | Maddison | |
| Violet | | Maddix | |
| Regina | T. | Madigan | |
| Noelle | Brianna | Maerz | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Noell | Charles | Maerz | |
| Ralph | S. | Maerz | Jr. |
| Jennifer | Lyn | Maerz | |
| Joseph | | Maffeo | |
| Christopher | Joseph | Maffeo | |
| Louis | | Maffeo | |
| Jean | Mary | Maffeo | |
| Donna | | Maffeo | |
| Linda | Louise | Maffeo-Melloy | |
| Rico | | Magalhaes | |
| Thomas | James | Magee | |
| Cheri | Lynn | Magnus-Sparacio | |
| Robert | | Maguire | |
| Eugene | S. | Mahlstadt | |
| Shay | Elizabeth | Mahon | |
| Thomas | A. | Mahon | |
| Beth | A. | Mahon | |
| William | James | Mahoney | Jr. |
| Joseph | Francis | Mahoney | |
| Thomas | | Mahoney | |
| Donna | Celeste | Mahoney | |
| Joseph | John | Mahoney | |
| William | James | Mahoney | III |
| Natalie | | Malacaria | |
| Llewellyn | | Malcolm | |
| Jose | | Maldonado | |
| Stephanie | Tam | Maldonado | |
| Teegan | | Maler | |
| Laura | A. | Maler | |
| Alfred | Royce | Maler | |
| Alfred | Russell | Maler | |
| Michael | A. | Maler | Sr. |
| Beverly | M. | Maler | |
| Keith | Elliott | Maler | |
| Beverly | Virginia | Maler | |
| Edward | Dwain | Maler | |
| Frank | | Malerba | |
| Patrick | M. | Malloy | |
| Frank | | Malone | |
| Mary | Ellen | Malone | |
| Megan | K. | Maloney | |
| Joseph | Eric | Maloney | |
| Joseph | Edward | Maloney | |
| John | M | Maloney | |
| Kathleen | M. | Maloney | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Samuel | Kesner | Maltby | |
| Jane | Bernholz | Maltby | |
| Morgan | Durham | Maltby | |
| Max | Walker | Maltby | |
| Christian | H. | Maltby | |
| Candee | J. | Maltese | |
| Adriana | Belo | Maluendas | |
| Judy | Maria | Manalastas | |
| Michael | | Mandala | |
| Ralph | | Mandia | |
| Barbara | Anne | Maneja | |
| Linda | | Manfredi | |
| Joseph | | Mangano | |
| Kathleen | | Mangano | |
| Sara | Elizabeth | Manley | |
| Thomas | | Manley | |
| Jessica | Ann | Mannetta | |
| Ashley | Marie | Mannetta | |
| Debra | M. | Mannetta | |
| Kenneth | R. | Mannetta | |
| Lauren | | Manning | |
| Shannon | Elizabeth | Manning | |
| Robert | J. | Mansberger | |
| Wayne | N. | Manzie | |
| Geralyn | | Marasco | |
| Hildegard | Marie | Marcin | |
| May | | Marconet | |
| Jodie | | Marcusi | |
| Shakeh | | Mardikian | |
| Alexander | Paul | Mardikian | |
| Charles | Vito | Margiotta | II |
| Charles | Joseph | Margiotta | |
| Charles | V. | Margiotta | |
| Amelia | Janine | Margiotta | |
| Norma | I. | Margiotta | |
| Michael | | Margiotta | |
| Katherine | J. | Marien | |
| Claudia | P. | Marin | |
| Patrick | Michael | Marinelli | |
| Kristin | Marie | Marino | |
| Tyler | Kenneth | Marino | |
| Kenneth | Joseph | Marino | |
| Vita | | Marino | |
| Anthony | J. | Marino | Jr. |
| Katrina | Margit | Marino | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Donald | | Marino | |
| Mary Ann | | Marino | |
| Patrick | Anthony | Marino | |
| Martin | Anthony | Marino | |
| Michael | Patrick | Marino | |
| Antonina | Joan | Marino | |
| Martin | Anthony | Marino | |
| James | Martin | Marino | |
| Michael | Patrick | Marino | |
| Jessie | | Marius | |
| Kevin | D. | Marlo | |
| Dennis | S. | Marlo | |
| Timothy | | Marmion | |
| Catherine | Ann | Marotte | |
| Jenna | | Marrero | |
| Jonathan | | Marrero | |
| Jordan | | Marrero | |
| Jose | | Marrero | |
| Juan | R. | Marrero | |
| Jodi | A. | Marrero | |
| Chandler | Hope | Marshall | |
| Drake | Donovan | Marshall | |
| Paige | | Marshall | |
| John | M. | Marshall | |
| Shelley | A. | Marshall | |
| John | Daniel | Marshall | |
| Robert | W. | Marshall | |
| Donn | E. | Marshall | |
| Lori | T. | Marshall | |
| Jeanette | A. | Marshall | |
| Rosemarie | C. | Martie | |
| Karen | A. | Martin | |
| William | Joseph | Martin | |
| Luann | | Martin | |
| Dennis | J. | Martin | |
| Edward | P. | Martin | |
| Michael | G. | Martin | |
| Mary | C. | Martin | |
| Deborah | D. | Martin | |
| John | A. | Martin | |
| Paul | R. | Martin | |
| Edward | E. | Martin | |
| Jose | Angel | Martinez | Jr. |
| Aida | | Martinez | |
| Christopher | Michael | Martinez | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Michael | Jesse | Martinez | |
| JoAnne | | Martinez | |
| Diane | Lynn | Martinez | |
| Betsy | | Martinez | |
| Jose | | Martinez | |
| Rafaela | | Martinez | |
| Angela | | Martinez | |
| Lizie | | Martinez-Calderon | |
| Rosaria | | Martingano | |
| Lindsay | K. | Martini | |
| Daisy | Naluyima | Martini | |
| Paul | Richard | Martini | |
| Lisa | | Martini | |
| Mildred | | Martino | |
| Anthony | Demitrio | Martino | |
| Anne | Marie | Martino-Cramer | |
| Katelyn | Elyse | Marut | |
| Jayne | Marie | Marx | |
| Catherine | | Masak | |
| James | | Mascarella | |
| Suzanne | | Mascitis | |
| Stephen | J. | Masi | |
| Stephen | F. | Masi | |
| Joan | | Masi | |
| Angelina | Nicole | Massaroli | |
| Michael | Cesare | Massaroli | |
| Michael | | Massaroli | |
| Diane | | Massaroli | |
| Heather | L. | Masterson | |
| Sydney | Kristen | Mastrandrea | |
| Philip | William | Mastrandrea | Jr. |
| Philip | William | Mastrandrea | Sr. |
| Rosalie | Annette | Mastrandrea | |
| Robert | Michael | Mastrandrea | |
| Karen | Elizabeth | Mastrandrea | |
| Anthony | | Mastrelli | |
| Isabelle | | Mastrocinque | |
| Rudolfo | F. | Mastrocinque | Sr. |
| Vincenzo | | Mastropasqua | |
| Robert | | Mathai | |
| Joseph | | Mathai | |
| Teresa | | Mathai | |
| Jenna | Tinley | Mather | |
| Charles | W. | Mathers | |
| Margaret | Louisa | Mathers | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Betty | Jane | Mathwig | |
|---|---|---|---|
| Donna | Lynn | Mattera | |
| Richard | Anthony | Mattone | |
| Anthony | John | Mattone | |
| Robert | D. | Mattson | |
| Marguerite | | Mattson | |
| William | G. | Mattson | |
| Elizabeth | A. | Mattson | |
| James | F. | Mattson | |
| Jean | E. | Mattson | |
| Walter | Philip | Matuza | |
| Jesse | Anthony | Matuza | |
| Nico | Salvatore | Matuza | |
| Walter | A. | Matuza | |
| Denise | | Matuza | |
| Jeanne | M. | Maurer | |
| Linda | Ann | Maurer | |
| Joseph | | Maurer | |
| Dorothy | | Mauro | |
| Margaret | | Mauro | |
| Denise | K. | Mauthe | |
| Renee | A. | May | |
| Shawn | | May | |
| Ronald | Francis | May | |
| Nancy | Ann | May | |
| Jeffrey | Michael | May | |
| Kenneth | Ronald | May | |
| Kathleen | Stapleton | Maycen | |
| Michael | A. | Maye | |
| Clare | Regina | Mayer | |
| Jaysen | Jeffrey | Mayo | |
| Thomas | | Mazza | |
| Laura | | Mazzarella-Nogaj | |
| Edward | | Mazzella | Jr. |
| Catherine | | Mazzella | |
| Michael | T. | Mazzella | |
| Christine | Ann | Mazzeo | |
| Jennifer | Lynn | Mazzotta | |
| Catherine | Eleanor | Mazzotta | |
| Vito | Vincent | Mazzotta | |
| Charles | Michael | Mazzotta | |
| Kaaria | William | Mbaya | |
| Vertistine | Beaman | Mbaya | |
| Kibabu | William | Mbaya | |
| Njue | W. | Mbaya | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Edward | | McAleer | |
| Brianne | Marie | McAleese | |
| Jack | Ryan | McAleese | |
| Liam | Francis | McAleese | |
| Aidan | James | McAleese | |
| Brian | G. | McAleese | |
| Dawn | Marie | McAleese | |
| John | P. | McAleese | |
| John | R | McAllister | |
| Thomas | H. | McAllister | |
| John | | McAndrews | |
| Patricia | A. | McAneney | |
| James | P. | McAneney | |
| Maureen | B | McArdle-Schulman | |
| Joseph | Patrick | McAuley | |
| Denise | Mindy | McAuliffe | |
| Kevin | James | McAvoy | |
| John | K. | McAvoy | |
| Paula | M. | McAvoy | |
| Philomena | | McAvoy | |
| Michael | S. | McAvoy | |
| Carl | R. | McBratney | Jr. |
| Kenneth | M. | McBrayer | |
| Marsha | K. | McBrayer | |
| Donna | Marie | McBride | |
| Cassidy | | McCabe | |
| Regan | Grace | McCabe | |
| Liam | Patrick | McCabe | |
| Nicole | Mary | McCabe | |
| Michael | J. | McCabe | |
| Jeanne | Theresa | McCabe | |
| Lynn | C. | McCabe | |
| Claire | Teresa | McCaffery | |
| Agnes | Marie | McCaffrey | |
| Kerry | Ann | McCall | |
| Mary | L. | McCall | |
| Michael | | McCall | |
| Sean | Thomas | McCann | |
| Thomas | J. | McCann | |
| Anne | Marie | McCann | |
| Natalie | Mary | McCann | |
| George | Gerard | McCann | |
| Eugene | | McCarey (Estate of) | |
| Kevin | | McCarren | |
| Chelsea | Rhea | McCarthy | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Stephanie | Marie | McCarthy | |
| Andrew | Michael | McCarthy | |
| Kevin | Michael | McCarthy | |
| Charles | Emmett | McCarthy | Sr. |
| Marie | Phyllis | McCarthy | |
| James | Raymond | McCarthy | |
| Charles | Emmett | McCarthy | Jr. |
| Dan | | McCarvill | |
| Timothy | | McCarvill | |
| Michael | | McClelland | |
| Dennis | | McConville | |
| Maxine | Elizabeth | McCormack | |
| Charles | | McCormack | |
| Marianne | | McCormack | |
| Erin | Poulos | McCormack | |
| Suzanne | E. | McCormick | |
| Richard | G | McCoy | |
| Arthur | | McCrossen | |
| Stephanie | Anne | McCuin | |
| Jill | Anne | McCullough | |
| Tonyell | F. | McDay | |
| Cynthia | Elaine | McDay | |
| Rufus | J. | McDay | Jr. |
| Ruvaughn | Leemar | McDay | |
| James | P. | McDermott | |
| Jeanne | | McDermott | |
| John | Edward | McDermott | |
| Jacqueline | A. | McDermott | |
| John | Charles | McDermott | |
| Margaret | | McDermott | |
| Suzanne | P. | McDermott | |
| Joseph | Paul | McDonald | |
| Denise | Eileen | McDonald | |
| Kathleen | E. | McDonald | |
| Brigid | A. | McDonald | |
| Kevin | Michael | McDonnell | |
| Brian | Michael | McDonnell | |
| Brian | Grady | McDonnell | |
| Michael | Patrick | McDonnell | |
| Ann | Claire | McDonnell | |
| Robert | Charles | McDonnell | |
| Kevin | Walter | McDonnell | |
| Cheryl | Ann | McDonnell | |
| Scott | Ashley | McDonnell | |
| Margaret | | McDonnell-Tiberio | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| David | John | McDonough | |
| Noreen | V. | McDonough | |
| Jennifer | Jeanne | McEneaney | |
| Brendan | | McEneaney | |
| Kevin | Blayney | McEneaney | |
| Kyle | MacDonald | McEneaney | |
| Blayney | Peter | McEneaney | |
| Kevin | Edward | McEneaney | |
| Eamon | James | McEneaney | |
| John | Thomas | McErlean | Sr. |
| Agnes | Marie | McErlean | |
| Thomas | M. | McErlean | |
| Gregory | L. | McFarland | |
| Faridi | | McFree | |
| Everett | Joseph | McGarry | |
| Kathryn | Marie | McGarry | |
| Kevin | | McGeary | |
| Lawrence | G. | McGee | |
| Stephen | | Mcgee | |
| Jon | J. | McGillick | |
| Mark | Ryan | McGinly | |
| William | Cornelius | McGinly | III |
| Patricia | Denise | McGinly | |
| Sean | Matthew | Mcginly | |
| Andrew | Michael | McGinly | |
| Mark | | McGinty | |
| William | Joseph | McGovern | |
| Mary | Sue | McGovern | |
| Joseph | G. | McGovern | |
| Elza | Marie | McGowan | |
| Margaret | | McGrane | |
| Melissa | Ann | McGrath | |
| Dorothy | Gail | McGrath | |
| Elaine | Doctor | McGraw | |
| Patrick | J. | McGreen | |
| Joseph | F. | McGrory | |
| Carolyne | Sheehan | McGuinn | |
| Elizabeth | Francis | McGuinn | |
| Francis | Noel | McGuinn | |
| Daniel | M. | McGuinn | |
| Lynn | Sofia | McGuinn | |
| Danielle | Terese | McGuinn-Emanuele | |
| Sean | Patrick | McGuire | |
| Mara | Moran | McGuire | |
| Shea | Elizabeth | McGuire | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Ryan | Patrick | McGuire | |
|------|---------|---------|---|
| Patrick | | McGuire | |
| Robert | Michael | McGuire | |
| James | P. | McGuire | |
| Kathleen | Clare | Mcguire | |
| Danielle | | McGuire | |
| John | F. | McGurren | |
| Sherry | Lynn | McHeffey | |
| Keith | David | McHeffey | |
| Denis | J. | McHugh | III |
| Timothy | S. | McHugh | |
| Bernadette | Marie | McHugh | |
| Chloe | Beth | McHugh | |
| Joseph | Michael | McHugh | |
| Sophia | J. | McHugh | |
| Christian | Salvatore | McHugh | |
| Connor | Joseph | McHugh | |
| Michael | Edward | McHugh | III |
| Michael | E. | McHugh | Jr. |
| Dennis | P. | McHugh | |
| Una | Margaret | McHugh | |
| James | | McHugh | |
| Bernadette | Marie | McHugh Torres | |
| Drew | David | McIntosh | |
| Brent | | McIntosh | |
| Jennifer | Gadiel | McIntyre | |
| Lauren | | McIntyre | |
| Caitlyn | Marie | McIntyre | |
| Donald | James | McIntyre | Jr. |
| Donald | J. | McIntyre | |
| Jeannine | Marie | McIntyre | |
| Edward | M. | McKallen | |
| Stephanie | Marie | McKenna | |
| Patricia | | McKenna | |
| John | J. | McKenna | |
| Richard | D. | McKenna | |
| Eugene | Francis | McKenna | |
| Agnes | Jane | McKenna | |
| Patrick | | McKenna | |
| Martin | | McKeon | |
| Roger | J. | McKnight | |
| Catherine | Cecilia | McLaughlin | |
| Margaret | Rose | McLean | |
| James | | McLoughlin | |
| Kevin | M. | McLoughlin | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Gavin | | McMahon | |
| Gerard | F. | McMahon | |
| Barbara | Ann | McManus | |
| Bonnie | McEneaney | McNamara | |
| Daniel | Walker | McNeal | |
| Kathryn | Walker | McNeal | |
| Frederick | J. | Mcneely | |
| Sean | Peter | McNulty | |
| Charles | Gavin | McNulty | |
| Michelle | Ann | McNulty | |
| Richard | Thomas | McNulty | |
| Bridgette | Ann | McNulty | |
| Christine | Sheila | McNulty | |
| Gerald | Russell | McNulty | III |
| Rosanne | Atchue | McNulty | |
| Michael | Bernard | McNulty | |
| Clive | Desmond | McNulty | |
| William | Luke | McNulty | |
| Helen | Norah | McNulty | |
| Catherine | Ann | McNulty | |
| Helen | R. | McNulty | |
| Stephen | Joseph | McNulty | |
| Martin | L. | McNulty | |
| Mary | Ellen | McNulty | |
| Jennifer | Eileen | McNulty-Ahern | |
| Robert | W. | McPadden | |
| Kevin | J. | McPike | |
| Kevin | | McQuilly | |
| Sara | Ryan | McWilliams | |
| Martin | Edward | McWilliams | |
| Mary | | McWilliams | |
| Joseph | | McWilliams | |
| Lynn | Mary | McWilliams | |
| Ernest | | Medaglia | |
| Amy | | Medina | |
| Abigail | Cales | Medina | |
| Eli | | Medina | |
| Enid | | Medina | |
| Deborah | | Medwig | |
| Donald | | Meeg | |
| William | J. | Meehan | Jr. |
| Daniel | A. | Meehan | |
| Maureen | E. | Meehan | |
| William | | Meehan | III |
| Thomas | Joseph | Meehan | III |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| JoAnn | | Meehan | |
| Daryl | Joseph | Meehan | |
| Alok | K. | Mehta | |
| Gopal | Krishna | Mehta | |
| Raymond | | Meisenheimer | |
| Joanne | | Meisenheimer | |
| Mary | Elizabeth | Meixelsperger | |
| Oscar | H. | Mejia | |
| Carmen | C. | Mejia | |
| Nexhat | | Mela | |
| Mary | | Melendez | |
| Michele | Carrie | Melendez | |
| Jesse | Robert | Melendez | |
| Tyler | Mathew | Melendez | |
| Ramon | | Melendez | |
| Victoria | Jane | Melone | |
| Jacob | Andrew | Meltzer | |
| Dylan | Ross | Meltzer | |
| Stuart | Todd | Meltzer | |
| Joyce | Linda | Meltzer | |
| Kenneth | Robb | Meltzer | |
| Lawrence | | Meltzer | |
| Zachary | | Meltzer | |
| Lisa | | Meltzer | |
| Diarelia | J. | Mena | |
| Dora | Marie | Menchaca | |
| Charles | | Mendez | |
| Kerri | Ann | Mendez | |
| Josefina | | Mendez | |
| Debra | Diane | Menich | |
| Alan | M. | Mennie | |
| Shevonne | Olicia | Mentis | |
| Benjamin | | Mercado | |
| Carmelo | | Mercado | |
| Joyce | | Mercer | |
| Joseph | | Mercurio | |
| Ralph | | Mercurio | |
| Debra | | Mercurio | |
| Alan | | Merdinger | |
| Barbara | | Merdinger | |
| Katherine | Rohner | Merhige | |
| Luis | Eugenio | Merino | |
| Zenaida | | Merino | |
| Ronald | F. | Merrill | |
| Marianne | Cathleen | Merritt | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Maria | Regina | Merwin | |
|---|---|---|---|
| Roberto | | Mesa | |
| John | J. | Messina | Jr. |
| Wendy | Anne | Metz | |
| Raymond | Joseph | Metz | Jr. |
| Cindy | Marie | Metz | |
| Edward | F. | Metz | |
| Rafaela | J. | Meurer | |
| Rosemary | Claire | Meyer | |
| Harold | | Meyers | |
| Thomas | | Meyers | |
| Richard | Frank | Miccio | |
| Kenneth | G. | Miccio | |
| Joseph | Anthony | Micciulli | |
| Joseph | Christopher | Micciulli | |
| Margaret | Ann | Micciulli | |
| Tina | Louise | Micciulli | |
| Katharine | Ann | Michaels | |
| Judy | | Michaels | |
| Joseph | | Mickiewicz | |
| Glen | A. | Midbo | |
| Mary | L. | Middleton | |
| Peter | T. | Milano | |
| Jessica | | Milano | |
| Peter | C. | Milano | |
| Ciro | | Milano | |
| Patricia | | Milano | |
| Alfred | | Milano | |
| Frank | | Milano | |
| Thomas | | Milano | |
| Gregory | | Milanowycz | |
| Joseph | Michael | Milanowycz | |
| Adele | | Milanowycz | |
| Steven | | Milanowycz | |
| Roland | | Miletti | |
| David | Scott | Miller | |
| Craig | James | Miller | |
| Michael | Matthew | Miller | |
| Nicole | Carol | Miller | |
| Robert | Cromwell | Miller | Jr. |
| Adam | Eric | Miller | |
| David | James | Miller | |
| Robert | | Miller | |
| Mitoko | | Miller | |
| Terry | Richard | Miller | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| James | Ronald | Miller | |
| Millicent | | Miller | |
| Betty | Ann | Miller | |
| James | H. | Miller | |
| Claire | Angell | Miller | |
| Michele | Jan | Miller | |
| Catherine | Mary | Miller | |
| Meghan | | Millman | |
| Brandon | | Millman | |
| Benjamin | | Millman | |
| Toby | | Millman | |
| Charles | M. | Mills | III |
| Vincent | A. | Milotta | |
| Thomas | A. | Milton | |
| Robert | | Minara | |
| Paula | A. | Minara | |
| Ryan | Paul | Minara | |
| Christian | | Minara | |
| Gerald | | Mingione | |
| Antonina | | Mingione | |
| Joseph | Michael | Minogue | |
| Kelsie | Sarae | Minor | |
| William | F. | Mirro | |
| Donald | H. | Mischke | |
| Joseph | J. | Mistrulli | |
| Joseph | D. | Mistrulli | |
| Philomena | | Mistrulli | |
| Angela | Marie | Mistrulli-Cantone | |
| Mary | Ann | Mistrulli-Rosser | |
| Paul | T. | Mitchell | |
| Maureen | Frances | Mitchell | |
| Christine | Diane | Mitchell | |
| Jennifer | Maureen | Mitchell | |
| Nilvia | | Mitchell | |
| Marie | D. | Mitchell | |
| Richard | P. | Miuccio | |
| Joyce | | Miuccio | |
| Owen | Richard | Miuccio | |
| Thomas | Paul | Miuccio | |
| Robert | Peter | Miuccio | Sr. |
| Grace | Fu Youjuan | Mladenik | |
| Daniel | Joseph | Mladenik | |
| Kelly | Suzanne | Mladenik | |
| Joshua | J. | Mladenik | |
| Hannah | Qing Yu | Mladenik | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Jeffrey | P. | Mladenik | |
| Suzanne | S. | Mladenik | |
| Richard | | Mladenik | |
| Kathleen | | Mladenik | |
| Scott | Louis | Mladenik | |
| Michael | Richard | Mladenik | |
| Steve | S. | Modica | |
| Bill | | Moffat | |
| Ram | Anthony | Mohabir | |
| Dennis | | Mojica | |
| Alessandria | C. | Mojica | |
| Jose | | Molina | |
| Marina | | Molina | |
| Ramon | Dejesus | Molina | |
| Juan | Jose | Molina | |
| Milede | Atlagracia | Molina | |
| Fani | De Jesus | Molina | |
| Maria | Carmen | Molina | |
| Tessie | | Molina-Forsythe | |
| Carl | Eugene | Molinaro | |
| Donna | | Molinaro | |
| Sabrina | Rose | Molinaro | |
| Carl | E. | Molinaro | |
| Joan | Olivia | Molinaro | |
| Eugene | | Molinaro | |
| Lawrence | Charles | Molinaro | |
| Morgan | Lynn | Molisani | |
| Justin | John | Molisani | Jr. |
| Jodi | Ann | Molisani | |
| Michael | | Molloy | |
| Nicholas | | Monaco | |
| Brian | Patrick | Monaghan | |
| Bernard | J. | Monaghan | |
| Jeanne | Ann | Monaghan | |
| Megan | | Monahan | |
| Franklyn | | Monahan | Jr. |
| Franklyn | | Monahan | |
| Matthew | | Monahan | |
| Caren | A. | Montano | |
| Christa | Anna | Montano | |
| Liam | Frederick | Montano | |
| Lukas | Richard | Montano | |
| Craig | D. | Montano | |
| Joseph | William | Montaperto | |
| Frank | J. | Montaruli | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Josephine | | Monte | |
| Jude | | Monteserrato | |
| Ian | | Montesi | |
| Ryan | | Montesi | |
| Matthew | J. | Montesi | |
| George | R. | Montesi | |
| Michael | G. | Montesi | |
| Nancy | Eileen | Montesi | |
| Margaret | P. | Montesi | |
| Maria | E. | Montesi-Lauria | |
| Janice | Lynn | Montoya | |
| Cheryl | Ann | Monyak | |
| Michael | Joseph | Monyak | |
| Doris | Marie | Monyak | |
| John | P. | Mooney | |
| Joseph | Patrick | Mooney | |
| Susan | | Moore | |
| Tarnisa | Tetenya | Moore | |
| Robert | E. | Moore | Jr. |
| Eugene | | Moore | |
| Rayburn | | Moore | |
| Kevin | | Moore | |
| Pamela | Marie | Morace | |
| Annamaria | | Morales | |
| Edwin | | Morales | |
| Rachel | | Moran | |
| Elliot | | Moran | |
| Benedict | | Moran | |
| John | Christopher | Moran | |
| Anne | Marie | Moran | |
| Mary Ann | | Moran | |
| Betty | E. | Moran | |
| Kevin | M. | Moran | |
| Mary | Ellen | Moran | |
| Noel | A. | Moran | |
| James | L. | Morandi | |
| Lindsay | S. | Morehouse | |
| Theodore | C. | Morehouse | |
| Marc | J. | Morello | |
| Yvette | Nicole | Moreno | |
| Ivy | Maria | Moreno | |
| Catherine | Marie | Morgan | |
| Sheila | | Morgan | |
| Dorothy | R. | Morgan | |
| Nykiah | Noelle | Morgan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Glenn | Patrick | Morgan | |
| Kevin | Jude | Morgan | |
| Natalie | Mary | Moriarty | |
| David | Michael | Moriarty | |
| Amy | Ruth | Morik | |
| Steven | | Mormino | |
| Debra | | Morri | |
| Hayley | Shaw | Morris | |
| Madilynn | Elizabeth | Morris | |
| Kyle | Bailey | Morris | |
| Lynne | Irene | Morris | |
| Seth | A. | Morris | |
| Michele | | Morris | |
| John | | Morris | |
| Christine | Marie | Morris | |
| Edward | Gerard Charles | Morris | |
| Harold | Charles | Morris | Jr. |
| Patricia | Marie | Morris | |
| Lorna | Clelland | Morris | |
| Gay | Lynette | Morris | |
| Jeanette | Esther | Morris-Friedrich | |
| Joseph | Edward | Morrison | |
| Maureen | Ann | Morrison | |
| Cara | Ann | Morrison | |
| Nancy | Marie | Morrison | |
| Lynn | | Morris-Piccolo | |
| Peter | | Morrissey | |
| Kelly | Bavis | Morrissey | |
| Dina | Marie | Morton | |
| Michele | Sherry | Mosca | |
| Eileen | Ann | Mosca | |
| Michael | | Moschitta | |
| Gayle | Michelle | Mosenson | |
| Andrew | Robert | Moskal | |
| William | David | Moskal | |
| Lorraine | | Moskal | |
| Steven | Albert | Moss | |
| Maureen | | Most | |
| Omar | | Mota | |
| Alexandra | | Mouchinskaia | |
| Iouri | | Mouchinski | |
| Peter | C. | Moutos | |
| Christopher | Michael | Mozzillo | |
| Michael | | Mozzillo | |
| Lydia | Theresa | Mozzillo | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Daniel | | Mozzillo | |
|---|---|---|---|
| Dennis | A. | Muia | |
| Sosamma | | Mukkadan | |
| Richard | | Muldowney | |
| Constance | | Muldowney | |
| Matthew | S. | Mulham | |
| Michael | J. | Mullarkey | |
| George | E. | Mullen | Jr. |
| Brian | D. | Muller | |
| Steven | J. | Muller | |
| Peter | James | Mulligan | |
| Michael | P. | Mulligan | |
| Thomas | John | Mulligan | |
| Nancy | Jeanne | Mulligan | |
| Sara | Kavanagh | Mulligan Wightman | |
| Michael | Joseph | Mullin | |
| Lynn | Anne | Mullin | |
| Fredric | John | Mullin | |
| Sharon | K. | Mullin | |
| Amanda | Mary | Mullins | |
| Tom | | Mulqueen | |
| Michael | | Mulqueen | |
| Thomas | J. | Mundy | |
| Lois | J. | Mungay | |
| Carlos | | Munoz | |
| Theresa | Ann | Munson | |
| Christine | M. | Munson | |
| Madison | Zoe | Murach | |
| Robert | | Murach | |
| Laurie | Ann | Murach | |
| Valeriy | | Muratov | |
| Jennifer | | Murawski | |
| Hopewell | | Murphy | |
| Hannah | | Murphy | |
| Morgan | Shay | Murphy | |
| Meredith | James | Murphy | |
| James | Thomas | Murphy | Jr. |
| Sean | Michael | Murphy | |
| Mark | Eugene | Murphy | |
| Michael | Thomas | Murphy | |
| Francis | Gerard | Murphy | |
| Edward | Joseph | Murphy | |
| Christopher | W. | Murphy | |
| Raymond | E. | Murphy | Sr. |
| Allen | P. | Murphy | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| William | Charles | Murphy | Jr. |
| Joan | Virginia | Murphy | |
| William | C. | Murphy | III |
| Thomas | Joseph | Murphy | |
| Linda | Marie | Murphy | |
| Raymond | | Murphy | Jr. |
| Vincent | Joseph | Murphy | |
| David | S. | Murphy | |
| Catherine | Goldsborough White | Murphy | |
| Evelyn | M. | Murphy | |
| Richard | Edward | Murphy | |
| Richard | | Murphy | |
| Daniel | William | Murphy | |
| Edward | Charles | Murphy | |
| Thomas | Joseph | Murphy | |
| Dolores | Barbara | Murphy | |
| James | F. | Murphy | III |
| Helen | Marie | Murphy | |
| Kathleen | Marie | Murphy | |
| Kristin | M. | Murphy | |
| Joseph | John | Murphy | Jr. |
| Diane | Virginia | Murphy-Boiven | |
| Joan | Patricia | Murphy-Wolf | |
| Patricia | Helen | Murray | |
| Alyson | Rose | Murray | |
| John | Joseph | Murray | Jr. |
| John | J. | Murray | |
| Rosemary | Owens | Murray | |
| Richard | S. | Murray | |
| Robert | J. | Murray | |
| Mary | Louise | Murray | |
| Michael | Christopher | Murray | |
| Philip | C. | Murray | |
| Philip | J. | Murray | |
| James | A. | Murray | |
| Jessica | | Murrow-Adams | |
| Natalia | | Mushinski | |
| Vladimir | Aleksandrovich | Mushinskiy | |
| John | E. | Najmy | |
| Parasar | | Nandan | |
| Molly | | Napier | |
| Jack | | Napier | |
| Sam | | Napier | |
| Alexander | | Napier | |
| Nicola | | Napier | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Mark | | Napier | |
| Gerald | William | Napier | |
| Marjorie | C. | Napier | |
| Louis | | Napoli | |
| Thomas | | Napolitano | |
| Robert | V. | Narducci | |
| Daniel | Arthur | Narlock | |
| Manika | | Narula | |
| Baldev | | Narula | |
| Madhu | Kaur | Narula | |
| Shawn | Michael | Nassaney | |
| Margaret | Marion | Nassaney | |
| Patrick | John | Nassaney | Jr. |
| Ryan | Albert | Nassaney | |
| Patrick | John | Nassaney | Sr. |
| Narender | | Nath | |
| Keolahmatie | | Nath | |
| Joseph | N. | Navas | |
| Rosemarie | | Navas | |
| Lena | Maryann | Nazario | |
| Francis | J. | Nazario | |
| Rayman | Marcus | Neblett | |
| Zandra | Lena | Neblett | |
| Nancy | Kathryn | Nee | |
| Bridget | | Nee | |
| John | G. | Nee | |
| Peter | William | Negron | |
| Austin | | Negron | |
| Pete | | Negron | |
| Leila | | Negron | |
| Raquel | | Negron | |
| Ralph | | Negron | |
| Laurie | Ann | Neira | |
| Gilberto | A. | Neira | |
| Christopher | Olaf | Neira | |
| Dean | A. | Neligan | |
| Halley | Elizabeth | Nelson | |
| Anne | Catherine | Nelson | |
| Caitlin | Mary | Nelson | |
| Ann | Nicole | Nelson | |
| James | Arthur | Nelson | |
| Dena | Ann | Nelson | |
| Meredith | West | Nelson | |
| Rosanne | | Nelson | |
| Gary | Stanley | Nelson | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Jenette | Carole | Nelson | |
| Helene | W. | Nelson | |
| Scott | Travis | Nelson | |
| Laura | Jean | Nemeth | |
| Kristin | Katherine | Nepola | |
| John | | Nesbitt | |
| Allan | P. | Neuendorf | |
| Jeanne | Marie | Neumeyer | |
| Brian | A. | Neville | |
| Eleanor | | Neville | |
| Matthew | C. | Newell | |
| Renee | Tetreault | Newell | |
| Sean | S. | Newman | |
| Anthony | Peter | Newsome | |
| Fook | Sam | Ngooi | |
| An | Ho-Ngoc | Nguyen | |
| Khang | N. | Nguyen | |
| Antoinette | | Nicholasi | |
| James | | Niebler | |
| Martin | Stewart | Niederer | |
| Charles | W. | Niederer | |
| Angelica | J. | Niedermeyer | |
| Alfonse | Joseph | Niedermeyer | IV |
| Alfonse | J. | Niedermeyer | |
| Alfonse | | Niedermeyer | |
| Carol | Ann | Niedermeyer | |
| Nancy | Susan | Niedermeyer | |
| Elizabeth | | Nielsen | |
| Dennis | Joseph | Nielsen | |
| Rose | Jean | Nielsen | |
| Dennis | | Nielsen | Jr. |
| Christine | Lee | Nieves | |
| Juan | | Nieves | Jr. |
| Irma | Luz | Nieves | |
| David | | Nieves | |
| John | | Nieves | |
| Michelle | | Nieves | |
| Edward | Carl | Nilsen | |
| Patricia | | Nilsen | |
| John | Joseph | Nimmo | III |
| Lynda | Ann | Nislow | |
| Jose | Luis | Nivar | |
| John | B. | Niven | |
| Ellen | C. | Niven | |
| John | Ballantine | Niven | Jr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Curtis | T. | Noel | |
| Michael | Thomas | Noel | |
| Theresa | Martha | Noel | |
| Richard | E. | Nogan | |
| Kaitlyn | Renee | Nolan | |
| Jonathan | Daniel | Nolan | |
| Daniel | R. | Nolan | |
| Renee | E. | Nolan | |
| Catherine | M. | Nolan | |
| Christine | Ann | Norris | |
| Terry | Lin | Norton | |
| Brian | | Nunez | |
| Eric | Paul | Nunez | |
| Santos | | Nunez | |
| Tyreek | Dexter | Nurse | |
| Robert | Harry | Nussberger | |
| Kofi | Osei | Nyantakyi | |
| Jill | | Oakley | |
| Allison | Irene | Oakley | |
| James | A. | Oakley | |
| Denise | I. | Oakley | |
| Dennis | P. | O'Berg | |
| Christine | M. | O'Berg-Connolly | |
| Derek | Michael | O'Brien | |
| Kevin | Patrick | O'Brien | |
| Michael | P. | O'Brien | |
| Michael | | O'Brien | |
| Richard | | O'Brien | |
| Bernard | Joseph | O'Brien | |
| Marilyn | Jeanne | O'Brien | |
| Patrick | Denis | O'Brien | |
| Robert | L. | O'Brien | |
| Cheryl | Lynn | O'Brien | |
| John | | O'Brien | |
| James | P. | O'Brien | |
| Frank | | O'Brien | |
| John | Francie | O'Brien | |
| Robert | Thomas | O'Brien | |
| Mary | Louise | O'Brien | |
| Andrew | Thomas | O'Brien | |
| Rhiannon | Rose | O'Callaghan | |
| Connor | Daniel | O'Callaghan | |
| Daniel | | O'Callaghan | |
| Rhonda | Lee | O'Callaghan | |
| Luis | S. | O'Campo | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Radames | | Ocasio | |
| Christopher | | O'Connell | |
| Sean | M. | O'Connor | |
| Lourdes | Bennett | O'Connor | |
| Donna | Marsh | O'Connor | |
| John | J. | O'Donnell | |
| Gerard | | O'Donnell | |
| Douglas | E. | Oelschlager | |
| Suzanne | | Oelschlager | |
| Brittany | Paige | Oelschlager | |
| Kayla | Ryan | Oelschlager | |
| Robert | E. | O'Flaherty | |
| Brian | | O'Flaherty | |
| Amanda | | Ogilby | |
| Blaise | J. | Ognibene | |
| Antoinette | D. | Ognibene | |
| Laura | Elizabeth | Ogonowski | |
| Caroline | Jane | Ogonowski | |
| Mary | Katharine | Ogonowski | |
| John | Alexander | Ogonowski | |
| Theresa | D. | Ogonowski | |
| Joseph | | Ogonowski | |
| James | | Ogonowski | |
| Carol | A. | Ogonowski | |
| Thomas | Gerard | O'Hagan | |
| John | Joseph | O'Hagan | |
| Patrick | | O'Hagan | |
| Pierce | | O'Hagan | |
| Francis | Patrick | O'Hagan | Jr. |
| Andrea | Marie | O'Hagan | |
| Francis | P. | O'Hagan | Sr. |
| Raymond | Thomas | O'Hagan | |
| Joseph | Edward | O'Hagan | |
| Joseph | T. | O'Hagan | |
| Kathleen | | O'Hara | |
| Carole | M. | O'Hare | |
| Edward | | O'Hare | |
| Kaitlin | | O'Keefe | |
| Timothy | | O'Keefe | |
| Patrick | Joseph | O'Keefe | |
| William | S. | O'Keefe | |
| Christopher | | O'Keefe | |
| Patrick | J. | O'Keefe | |
| Karen | Lisa | O'Keefe | |
| Patricia | Nee | O'Keefe | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Virginia | M. | O'Keefe | |
| Joann | | O'Keefe | |
| Kayode | | Oladunjoye | |
| Dalisay | Saenz | Olaes | |
| Christopher | Graig | Olcott | |
| Graig | Aaron | Olcott | |
| Gerald | M. | Olcott | |
| Lynn | A. | Olcott | |
| Martin | J. | O'Leary | |
| Christine | | Olender | |
| Stella | | Olender | |
| John | Casimir | Olender | |
| Conrad | S. | Olender | |
| Krystal | Marie | Oliva | |
| Cheryl | | Olivieri | |
| Carol | Ann | Olsen | |
| Neil | Charles | Olsen | |
| John | Peter | Olsen | |
| Todd | Keith | Olsen | |
| Jeffrey | James | Olsen | |
| Eric | Taube | Olsen | |
| Taube | E. | Olsen | |
| Barbara | Anne | Olsen | |
| Clifford | Irving | Olsen | |
| Denise | Marie | Olsen | |
| Tori | R. | Olsen | |
| Noah | D. | Olsen | |
| Kenneth | Olaf | Olsen | |
| Jaclyn | Suzanne | Olson | |
| Jessica | Grace | Olson | |
| Steven | J. | Olson | |
| Patricia | Anne | Olson | |
| Kenneth | Donald | Olson | |
| John | Patrick | O'Mahony | |
| Stephen | Thomas | O'Mahony | |
| Robert | Joseph | O'Mahony | |
| Thomas | | O'Meara | |
| Joseph | | O'Neil | |
| Peter | J. | O'Neill | Jr. |
| Jeanne | M. | O'Neill | |
| Peter | James | O'Neill | Sr. |
| Thomas | Walter | O'Neill | |
| Kevin | | O'Neill | |
| Eugene | Francis | O'Reilly | |
| Katherine | Chris | Orgielewicz | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ryan | Edward | Orgielewicz | |
| Thomas | George | Orgielewicz | |
| Christopher | T. | Orgielewicz | |
| Olga | | Orgielewicz | |
| Cynthia | Diane | Oricchio | |
| Kevin | M. | O'Rourke | |
| Maryann | J. | O'Rourke | |
| Jamie | Ann | O'Rourke | |
| Dennis | Martin | O'Rourke | |
| Hannah | Elizabeth | O'Rourke | |
| Dennis | Patrick Michael | O'Rourke | |
| Mary Ellen | | O'Rourke | |
| Gilbert | Gabriel | Ortale | |
| Emily | | Ortiz | |
| Amanda | | Ortiz | |
| JaShing | | Ortiz | |
| Justina | | Ortiz | |
| Emilio | | Ortiz | Jr. |
| Pablo | | Ortiz | |
| Francisco | | Ortiz | |
| Angel | R. | Ortiz | |
| Elizabeth | Rachel | Osborn | |
| Lauren | J. | Osnato | |
| Stephen | V. | Ostrowski | |
| Beverly | Ann | Ostrowski | |
| Stephen | William | Ostrowski | |
| Judy | Cleere | Otell | |
| Petero | R. | Otigho | |
| Carol | Ann | O'Toole | |
| Christopher | Michael | Otten | |
| Jason | Robert | Otten | |
| Jonathan | Daniel | Otten | |
| Michael | J. | Otten | |
| Marion | Susan | Otten | |
| Mary | A. | Otto | |
| Todd | Joseph | Ouida | |
| Andrea | Lee | Ouida | |
| Herbert | | Ouida | |
| Jordan | Daniel | Ouida | |
| Margaret | H. | Owen | |
| Joyce | Frances | Oxley | |
| Roland | | Pacheco | |
| Ryan | | Pacheco | |
| Clara | L. | Pachomski | |
| Sarita | Emily | Packer | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Michael | B. | Packer | |
|---|---|---|---|
| Jonathan | S. | Packer | |
| Rekha | D. | Packer | |
| Diana | B. | Padro | |
| Jose | Javier | Padro | |
| Juan | Carlos | Padro | |
| Jose | E. | Padro-Lebron | |
| Miriam | | Paine | |
| Kathleen | Cecelia | Palacio | |
| Richard | A. | Palazzolo | |
| Annette | M. | Palazzolo | |
| Loretta | A. | Palisay | |
| Orio | A. | Palmer | |
| Agnes | Louise | Palmer | |
| Stephen | Orio | Palmer | |
| Vincent | Alanson | Palmer | |
| Katherine | Ann | Palmer | |
| Mary | Frances | Palmer-Murphy | |
| Fortunata | | Palombo | |
| Marie | Anne | Palombo | |
| Bridget | Ann | Paluzzi | |
| Hui | Fen | Pan | |
| Vincent | J. | Panaro | |
| Keith | | Pander | |
| Dominique | Lisa | Pandolfo | |
| Barbara | | Pandolfo | |
| Sandra | Jean | Pangborn | |
| Linda | Ellen | Panik | |
| Martin | Anthony | Panik | |
| Martina | Lyne-Anna | Panik | |
| Anna | Mary | Pansini | |
| Claire | Adele | Pansini | |
| Paul | Jack | Pansini | |
| Paul | John | Pansini | |
| Janice | | Pansini | |
| Joseph | Lawrence | Pansini | |
| Robert | Joseph | Pansini | Sr. |
| Carol | A. | Pantalone | |
| Jennifer | | Panzella | |
| Victor | Donald | Panzella | Jr. |
| Anna | M. | Paolino | |
| Marion | Rita | Paolo | |
| Kathleen | Christine | Papa | |
| Edward | J. | Papa | |
| Patricia | N. | Papa | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Thomas | | Papaccio | |
| Mark | N. | Papadopulos | |
| Salvatore | T. | Papasso | |
| Salvatore | | Papasso | |
| Theresa | | Papasso | |
| Vincent | | Papasso | |
| Christine | E. | Papasso | |
| Juana | Olga | Pappageorge | |
| James | N. | Pappageorge | |
| Marie | | Pappalardo | |
| Gary | Charles | Pappalardo | |
| Dean | G. | Pappas | |
| Marie | Ann | Paprocki | |
| Ralph | | Paprocki | |
| Lynn | Marie | Paragano | |
| Hardai | | Parbhu | |
| Denesh | N. | Parbhu | |
| Lachman | | Parbhu | |
| Parboti | | Parbhu | |
| Rajaram | | Parbhu | |
| Valentin | | Paredes | |
| Colleen | Marie | Parigen | |
| Constantina | Maria | Paris | |
| George | | Paris | |
| Christina | Mary | Paris | |
| Rose | | Paris | |
| Salvatore | | Parisi | |
| Nicole | Jean | Parisi | |
| Gye | Hyong | Park | |
| Jin | Han | Park | |
| Myong | Kyu | Park | |
| Marla | H. | Parker | |
| Grace | M. | Parkinson-Godshalk | |
| Dhirajlal | | Parmar | |
| Manoj | | Parmar | |
| Revakuvar | | Parmar | |
| Rishi | | Parmar | |
| Shamir | | Parmar | |
| Hashmukhrai | C. | Parmar | |
| Bharti | | Parmar | |
| Barbara | Ann | Parrett | |
| Wilston | Lambert | Parris | |
| John | Robert | Parro | |
| Robert | E. | Parro | |
| Karen | L. | Parro | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Jerrold | H. | Paskins | |
| Robert | R. | Paskins | |
| Marivel | Verzosa | Passacantando | |
| Horace | Robert | Passananti | |
| Marie | | Passananti | |
| Michael | Robert | Passananti | |
| Sandra | | Passananti | |
| Sean | Robert | Passananti | |
| Janine | | Passelis | |
| Ashley | Elizabeth | Pastor | |
| Dipti | | Patel | |
| Avnish | Ramanbhai | Patel | |
| Anant | | Patel | |
| Yogesh | R. | Patel | |
| Ramanbhas | M. | Patel | |
| Sushilaben | R. | Patel | |
| Jayant | Ranchhodbhai | Patel | |
| Kapila | Jayant | Patel | |
| Niraj | J. | Patel | |
| Rantik | J. | Patel | |
| Nimisha | J. | Patel | |
| Vibhuti | K. | Patel | |
| Lucy | Belle | Paterson | |
| Wyatt | James | Paterson | |
| Steven | Bennett | Paterson | |
| Lisa | Anne | Paterson | |
| George | Joseph | Paterson | Jr. |
| Joseph | James | Paterson | |
| Barbara | Ann | Patrick | |
| Jerry | Gale | Patrick | |
| Kevin | Michael | Patrick | |
| Alicia | Marie | Patrick | |
| Kathryn | Marie | Patrick | |
| Gregory | | Patsos | |
| Paul | | Patsos | |
| Christine | Anne | Patterson | |
| Jefferson | | Patterson | |
| Christine | Florence | Patterson | |
| Cira | Marie | Patti | |
| Michael | | Patti | |
| Frances | | Patti | |
| Michael | | Patti | Jr. |
| Richard | Paul | Patti | |
| Juliann | Frances | Patti-Andolpho | |
| Marina | Denise | Paulie | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Kia | Polyxena | Pavloff | |
| Olena | | Pavlova | |
| Elizabeth | Ann | Payne | |
| Stacey | Lynn | Peak | |
| Bobbie | Catherine | Peak | |
| Phillip | | Peak | |
| Michael | R. | Peak | |
| Toni | | Peak | |
| Adele | | Pearl | |
| Shawn | Brett | Pearl | |
| Philip | | Pearl | |
| Ivan | | Pearl | |
| Jan | Cleere | Peavy | |
| Louis | M. | Pecora | |
| Richard | A. | Pecorella | |
| Thomas | | Pecorelli | |
| Nicolas | Thomas | Pecorelli | |
| Natalee | | Pecorelli | |
| Catherine | Louise | Pedersen | |
| Thomas | | Pedicini | |
| Nancy | N. | Pedicini | |
| Albert | Anthony | Pedicini | |
| Anne | | Pedicini | |
| Richard | | Peitler | |
| Maria | I. | Pellot | |
| Melissa | Mil | Pena | |
| Sara | Jaye | Pena | |
| Angel | R. | Pena | |
| Michele | Taglieri | Pena | |
| Michael | | Pena | |
| Milcia | Del Carmen | Pena | |
| Maria | Carmen | Penafiel | |
| Carol | Ann | Penna | |
| Francesca | | Penoro | |
| Colton | Miller | Penrod | |
| Curt | Miller | Penrod | |
| Holly | Miller | Penrod | |
| Ralph | | Pepe | |
| Carl | Allen | Peralta | |
| Cielita | Barber | Peralta | |
| Oscar | Figueras | Peralta | |
| Guido | Omar | Peralta | |
| Jon | A. | Perconti | |
| Tammy | | Perconti | |
| Julia | Amelia | Perconti | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Lucia | | Perconti | |
| Katharine | Rose | Pereira | |
| Jessica | | Perez | |
| Angel | | Perez | Jr. |
| Steven | M. | Perez | |
| Luis | | Perez | |
| Angela | Susan | Perez | |
| Carlos | Dominguez | Perez | |
| Shaneeza | | Periana-Pillai | |
| Carol | | Perla | |
| John | William | Perry | |
| Steven | C. | Perry | |
| Patricia | J. | Perry | |
| Joel | R. | Perry | |
| Kenneth | | Persaud | |
| William | J. | Pesature | |
| Danny | | Pesce | |
| Paolo | | Pesce | |
| Chiara | | Pesce | |
| Frank | | Pesce | |
| Angela | | Pesce | |
| Joseph | G. | Pesce | |
| Michael | John | Pescherine | |
| Lynn | Ann | Pescherine | |
| Thomas | Francis | Pescherine | Sr. |
| Anne | Marie | Pescherine | |
| William | Kevin | Pescherine | |
| Robert | E. | Peters | |
| Mary Ann | Elizabeth | Peters | |
| Marta | Elisabeth | Peterson | |
| Derek | Earle | Peterson | |
| Donald | A. | Peterson | |
| Norman | | Peterson | |
| Nathan | | Peterson | |
| D. | Hamilton | Peterson | |
| Charles | R. | Peterson | |
| Joseph | M. | Petrassi | |
| Gregory | M. | Petrik | |
| Mark | James | Petrocelli | |
| Albert | Peter | Petrocelli | Sr. |
| Albert | Peter | Petrocelli | Jr. |
| Virginia | Ann | Petrocelli | |
| Martha | Burnett | Pettee | |
| Philip | Scott | Petti | |
| Antimo | | Petti | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Catherine | | Petti | |
| Thomas | Daniel | Petti | |
| Eileen | Regina | Petti | |
| Philip | Anthony | Petti | |
| Anne | Maria | Pettus | |
| Kevin | Russell | Pettus | |
| Keith | Brian | Pettus | |
| Lori | A. | Pfeil | |
| Andrew | Cappers | Pfitzer | |
| James | Alexander Cappers | Pfitzer | |
| Kathleen | Vieira | Pfitzer | |
| Christopher | P. | Piazza | |
| Matthew | | Picarro | |
| Andrew | | Picarro | |
| Ludwig | John | Picarro | |
| Susan | L. | Picarro | |
| Dawn | Marie | Picciano | |
| Carolyn | | Piccirillo | |
| Anthony | Joseph | Picerno | |
| Matthew | Michael | Picerno | |
| Matthew | Martin | Picerno | |
| Petrina | M. | Picerno | |
| Pedro | | Pichardo | |
| Manuela | Yrene | Pichardo | |
| Joseph | Oswald | Pick | |
| Maureen | | Pickering | |
| Alexis | | Pietronico | |
| Joseph | B. | Pietronico | |
| Bernard | | Pietronico | |
| Jacqueline | | Pietronico | |
| Michael | | Pietronico | |
| Patricia | Marie | Pietronico | |
| Nicholas | P. | Pietrunti | |
| John | Joseph | Pietrunti | Jr. |
| Ruben | Dario | Pimentel | |
| Gina | | Pinos | |
| Nicholas | Douglas | Pinto | |
| Joseph | Arthur | Pinto | |
| Susan | Elizabeth | Pinto | |
| Douglas | Arthur | Pinto | |
| Vincent | A. | Pinto | |
| Alberto | Dominguez | Piriz | |
| Maria | Reina Dominguez | Piriz | |
| Gerard | | Pirraglia | |
| Carl | J. | Pisani | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Joseph | | Piskadlo | |
| Rosemary | | Piskadlo | |
| Steven | John | Piskadlo | |
| Brian | Joseph | Piskadlo | |
| Christopher | Todd | Pitman | |
| Eric | J. | Pitman | |
| Julie | Ann | Pitt | |
| Leonard | | Pittz | |
| Suzanne | Marie | Pitzal | |
| Joshua | Michael | Piver | |
| Susan | S. | Piver | |
| Michele | | Pizzo | |
| Larrie | | Placide | |
| Alla | A. | Plakht | |
| Genna | Rose | Plumitallo | |
| Lisa | Grace | Plumitallo | |
| Joseph | Frank | Plumitallo | |
| Joseph | | Plumitallo | |
| Doreen | | Plumitallo | |
| Edmund | L. | Plunkett | |
| Maria | Luisa | Pocasangre | |
| Pedro | Ernesto | Pocasangre | |
| Omar | Wilfredo | Pocasangre | |
| Alfredo | | Pocasangre | |
| John | M. | Pocher | |
| Donald | Jacques | Poissant | |
| Bernard | | Polatsch | |
| Thomas | H. | Polhemus | |
| Harold | Lowe | Polhemus | |
| Olga | L. | Polhemus | |
| Barbara | L. | Polhemus | |
| Anne | Margaret | Policelli | |
| Barbara | | Polisar | |
| Daniel | J. | Pollicino | |
| Susan | M. | Pollio | |
| Phyllis | | Pollio | |
| Cynthia | Ann | Polo | |
| Darin | Howard | Pontell | |
| Deborah | J. | Popadiuk | |
| Joshua | I. | Poptean | |
| Vasile | | Poptean | |
| Kathleen | Megan | Poss | |
| Marcellia | Mary | Potler | |
| James | E. | Potorti | |
| Dan | J. | Potter | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Richard | N. | Poulos | |
| Margaret | | Poulos | |
| Richard | J. | Poulos | |
| Brandon | J. | Powell | |
| Catherine | M. | Powell | |
| Harry | James | Powell | |
| Norma | Louise | Powell | |
| Sharon | | Premoli | |
| John | | Prendergast | |
| Kevin | J. | Prendergast | |
| John | | Prenty | |
| Frank | | Prescia | |
| Gregory | M. | Preziose | |
| Alexander | | Preziose | |
| Anthony | G. | Preziose | |
| Christopher | Paul | Preziose | |
| Dolores | Alba | Preziose | |
| Gabrielle | M. | Preziose | |
| Jake | D. | Preziose | |
| James | Alexander | Preziose | |
| John | Michael | Preziose | |
| Lori | A. | Preziose | |
| Bambang | | Priatno | |
| Edward | Joseph | Prince | |
| Wanda | Ivelisse | Prince | |
| Edward | Joseph | Prince | |
| Salvatore | T. | Princiotta | Jr. |
| Kevin | M. | Prior | |
| Gerard | John | Prior | |
| Marian | Anna | Prior | |
| Michael | J. | Prior | |
| Jean | Lucido | Prisco | |
| Brian | J. | Pritchard | |
| William | | Privitar | |
| Everett | M. | Proctor | III |
| Everett | | Proctor | Jr. |
| Catherine | B. | Proctor | |
| Mary | Ellen | Profita | |
| Carrie | Beth | Progen | |
| Donald | Henry | Progen | |
| Kathleen | Ann | Progen | |
| Matthew | Eric | Progen | |
| Susan | Elizabeth | Prothero | |
| David | John | Prothero | |
| Salvatore | | Provenzano | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Joan | Weiss | Prowler | |
| Carrington | Currin | Pruim | |
| David | L. | Pruim | |
| Kathryn | S. | Pruim | |
| Janice | Lynn | Pucciarelli | |
| Jeannette | Marie | Puccio-Pick | |
| Marie | E. | Puccio-Pick | |
| Michael | John | Puckett | |
| John | F. | Puckett | |
| Michele | | Puckett-Formolo | |
| Vincent | | Puleo | |
| Paige | Elizabeth | Pulichino | |
| Robert | | Pulizzotto | |
| Maria | F. | Pullis | |
| Anthony | | Pullis | |
| Edward | | Pullis | |
| Edward | Frank | Pullis | |
| Melissa | | Pullis | |
| Brianna | | Puma | |
| Kiefer | | Puma | |
| Dylan | | Puma | |
| Patricia | Ann | Puma | |
| Kevin | | Puma | |
| Rosemary | Elizabeth | Pumilia | |
| Sheila | Tamayo | Punzalan | |
| Dominic | J. | Puopolo | Jr. |
| Daniel | P. | Purcell | |
| Francis | Paul | Pursley | |
| Joan | Ruth | Puwalski | |
| Jacqueline | Amy | Pykon | |
| Francis | Henry | Pykon | |
| David | Alan | Pykon | |
| Jordyn | B. | Pykon | |
| Edward | R. | Pykon | |
| Christopher | | Quackenbush | |
| Michael | Allen | Quackenbush | |
| Gail | Elizabeth | Quackenbush | |
| John | M. | Quevedo | Jr. |
| Michael | J. | Quevedo | |
| Beth | Ann | Quigley | |
| Patrick | J. | Quigley | Jr. |
| Mi Ja | K. | Quigley | |
| John | V. | Quigley | |
| John | Eugene | Quigley | |
| Louella | Jean | Quigley | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ruth | | Quigley-Lawrence | |
| Kevin | | Quinn | |
| Ricardo | J. | Quinn | |
| Edwin | | Quinn | |
| Virginia | A. | Quinn | |
| Adam | | Quinn | |
| Bernard | Joseph | Quinn | |
| Gregory | Vincent | Quinn | |
| Peter | Adam | Quinn | |
| Angela | Carmela | Quinn | |
| Antonio | | Quinones | |
| Godwin | Francisco | Quinones | |
| Paul | G. | Quirke | |
| Rina | | Rabinowitz | |
| KellyAnn | | Racanelli | |
| Christopher | Anthony Peter | Racaniello | |
| Frank | V. | Racaniello | |
| Sandra | Lusardi | Racaniello | |
| Maureen | | Racioppi | |
| Betty | Browne | Radburn | |
| Edward | A. | Radburn | |
| James | P. | Rae | |
| Robert | | Rae | |
| Bernadette | Terese | Rafferty | |
| Anthony | Salvatore | Ragaglia | |
| Stephen | Anthony | Ragaglia | |
| Leonard | John | Ragaglia | Jr. |
| Leonard | J. | Ragaglia | |
| Daniel | James | Ragaglia | |
| Paul | Joseph | Ragaglia | |
| Colleen | Patricia | Ragaglia | |
| Debra | Ann | Ragaglia | |
| Leonard | Salvatore | Ragaglia | |
| Maureen | Frances | Ragaglia | |
| Donna | | Ragaglia | |
| Raymond | | Ragucci | |
| Michael | Paul | Ragusa | |
| Vincent | Joseph | Ragusa | |
| Domenica | | Ragusa | |
| Kenneth | Joseph | Ragusa | |
| Vincent | Carl | Ragusa | |
| Jenny | | Rahaman | |
| Manish | | Rai | |
| Philip | Warren | Raimondi | |
| Peter | Mathew | Raimondi | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Peter | Frank | Raimondi | |
| Lenore | Clare | Raimondi | |
| Jillian | M. | Raines | |
| Kyle | C. | Raines | |
| Harry | A. | Raines | |
| Kimberly | Christine | Raines | |
| Lauren | Christine | Raines | |
| Marilyn | | Raines | |
| Soniya | Susan | Raju | |
| Sanjay | | Raju | |
| Valsa | | Raju | |
| Thankachan | | Raju | |
| Ana | M. | Raley | |
| Joseph | | Rall | |
| Matthew | William | Rall | |
| Daniel | | Rall | |
| Edward | J. | Rall | |
| Darlene | G. | Rall | |
| Edward | A. | Rall | |
| Joan | P. | Rall | |
| Keith | George | Rall | |
| William | Francis | Rall | |
| Kenneth | M. | Rallis | |
| Richard | | Ramaizel | |
| Juan | | Ramirez | |
| Vigita | | Ramnath | |
| Alex | George | Ramos | |
| Eugene | Harry | Ramos | |
| Harry | | Ramos | |
| Alfonso | | Ramos | |
| Robert | | Ramos | |
| Mildred | | Ramos | |
| Migdalia | | Ramos | |
| Michael | | Ramputi | |
| Gangadei | | Ramrup | |
| Bernardine | Gerie C. | Rana | |
| Alfred | Edward | Rancke | |
| Barbara | B. | Rancke | |
| Victoria | | Randall | |
| Katherine | Bladen | Randall | |
| Jonathan | | Randall | |
| Vernon | Alfred | Randlett | |
| Faina | Aronovna | Rapoport | |
| Yuriy | Semenovich | Rapoport | |
| Aleksandr | | Rapoport | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Elena | Yuryevna | Rapoport | |
| Taylor | Marie | Rasmussen | |
| Robert | Jack | Rasmussen | |
| Samuel | Robert | Rasmussen | |
| Robert | A. | Rasmussen | |
| Sebastian | | Raspanti | |
| Marsha | | Ratchford | |
| Maranda | C. | Ratchford | |
| Marshee | R. | Ratchford | |
| Rodney | M. | Ratchford | Jr. |
| Marquez | | Ratchford | |
| Rodney | | Ratchford | |
| David | A.J. | Rathkey | |
| Julia | S.W. | Rathkey | |
| Emma | Smiley | Rathkey | |
| Ian | David Bray | Rathkey | |
| Matthew | James Cusworth | Rathkey | |
| Rebecca | Anne | Raub | |
| Liam | Matthew | Raub | |
| William | Ralph | Raub | |
| Maureen | A. | Raub | |
| Anne | Marie Fergus | Rayhill | |
| Sharon | M. | Reagan | |
| James | | Reddan | |
| Joshua | M. | Reder | |
| Daniel | James | Reeber | |
| Pamela | Rose | Reeves | |
| Alice | R. | Regan | |
| Joseph | William | Regan | |
| Eileen | | Regan | |
| Julia | Anne | Regan | |
| Virginia | Mary | Regan | |
| Margaret | | Regan | |
| Katherine | | Regan-Dey | |
| Richard | | Regis | |
| Elizabeth | Kane | Reich | |
| Christine | Louise | Reichert-Hart | |
| Ashley | Rose | Reid | |
| Joseph | | Reid | |
| Timothy | J. | Reid | |
| Gregg | | Reidy | |
| Mary | L. | Reidy | |
| Thomas | J. | Reidy | |
| Charles | | Reilly | |
| Thomas | P. | Reilly | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Mary | Nee | Reilly | |
| George | M. | Reilly | |
| Joan | E. | Reilly | |
| Karen | Ann | Reilly | |
| Brendan | Hughes | Reilly | |
| Patricia | Marie | Reilly | |
| Joseph | Robert | Reina | |
| Joseph | | Reina | Jr. |
| Lisa | Ann | Reina | |
| Rosemarie | | Reina | |
| Joseph | | Reina | Sr. |
| Michael | John | Reina | |
| John | E. | Reinhardt | |
| Christopher | Barnes | Reinig | |
| Scott | Thomas | Reinig | |
| Thomas | Barnes | Reinig | |
| Jeanne | Fattori | Reinig-Smith | |
| Kasey | Michelle | Reisman | |
| Dillon | Scott | Reisman | |
| Frank | | Reisman | |
| Gayle | | Reisman | |
| Joshua | Scott | Reiss | |
| Judith | Jackson | Reiss | |
| Matthew | Thomas | Renda | |
| Karen | C. | Renda | |
| Charles | | Renda | |
| Daniel | Charles | Renda | |
| Lloyd | | Rendall | |
| John | | Renna | |
| Francis | W. | Renois | |
| Joanne | M. | Renzi | |
| Karen | Ellen | Renzo | |
| John | Thomas | Resta | |
| Christina | Ann | Resta | |
| Bernard | Thomas | Resta | |
| Michael | Thomas | Resta | |
| Thomas | Bernard | Resta | |
| Richard | | Resto | |
| Alfred | W. | Retundie | |
| Christopher | | Revere | |
| Fernando | | Reyes | |
| Juan | L. | Reyes | |
| Adelma | | Reyes-Jiminez | |
| Karem | | Reynoso | |
| Judy | Peak | Rhodes | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Debra | A. | Rhody | |
| Frank | | Ricca | |
| William | J. | Riccardulli | |
| Carole | Lynn | Ricci | |
| Daniel | | Ricciardi | |
| Rudolph | N. | Riccio | |
| Jo Ann | R. | Riccio | |
| Arthur | J. | Riccio | |
| Ann Marie | | Riccoboni | |
| John | | Riccoboni | |
| David | H. | Rice | |
| Hugh | David | Rice | |
| Cynthia | Jane | Rice | |
| Jim | Dale | Richards | |
| Carroll | Thomas | Richards | |
| Claude | Daniel | Richards | |
| Steven | J. | Richards | |
| Margaret | A. | Richardson | |
| Maurice | | Richardson | |
| Katherine | M. | Richardson | |
| Angela | | Ridge | |
| Franco | | Riggio | |
| Paula | A. | Rigo | |
| Theodore | Paul | Rigo | |
| Catherine | | Riley-Ewart | |
| Christina | | Rinaldi | |
| Cheryl | | Rinbrand | |
| William | | Riordan | |
| David | M. | Rivas | |
| Julia | | Rivas | |
| Nancy | Elizabeth | Rivas Molina | |
| Melissa | | Rivera | |
| Antonio | Isaias | Rivera | |
| Isaias | | Rivera | |
| Carlos | A. | Rivera | |
| Edwin | | Rivera | |
| Nilsa | Milagros | Rivera | |
| Moises | | Rivera | |
| Carmen | Virginia | Rivera | |
| Adrian | Isaac | Rivera | |
| Edwin | | Rivera | |
| Grace | | Rivera | |
| Jose | | Rivera | |
| Vincent | | Rivera | |
| Omayra | | Rivera | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Josue | | Rivera Trujillo | |
| William | D. | Riverso | |
| Teresa | | Riverso | |
| Domenico | | Riverso | |
| Maria | Emilia | Riverso | |
| Ralph | J. | Riverso | |
| Paul | V. | Rizza | |
| Paul | | Rizza | |
| Vivian | | Rizza | |
| Elaine | Marie | Rizza Brophy | |
| Luigi | Anthony | Rizzo | |
| John | Frank | Rizzo | |
| Michael | | Rizzo | |
| Concetta | | Rizzo | |
| Sarah | Jane | Robbins | |
| Robert | | Roberto | Sr. |
| Lucy | | Roberto | |
| Robert | | Roberto | Jr. |
| Lisa | Ann | Roberts | |
| Michael | Edward | Roberts | |
| Michael | E. | Roberts | |
| John | J. | Roberts | |
| Veronica | M. | Roberts | |
| Karen | E. | Roberts | |
| Paulette | Marie | Roberts | |
| Thomas | Edward | Roberts | |
| Donald | Walter | Robertson | Sr. |
| Marcee | Elizabeth | Robertson | |
| Elizabeth | Ann | Robertson | |
| Douglas | | Robinson | |
| Alexandra | Rae | Robotham | |
| Kenneth | James | Robulak | |
| Anthony | | Rocco | |
| Alyssa | Marie | Rocha | |
| Ethan | Agustus | Rocha | |
| Antonio | A. | Rocha | |
| Nelson | | Rocha | |
| Marilyn | Marques | Rocha | |
| John | | Roche | |
| Helen | Kay | Rochler | |
| John | Michael | Rodak | |
| Chelsea | Nicole | Rodak | |
| Devon | Marie | Rodak | |
| Joyce Ann | Marie | Rodak | |
| John | J. | Rodak | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Regina | E. | Rodak | |
| Sara | Alexandre de Carrusca | Rodrigues | |
| Adam | Alexandre | Rodrigues | |
| Nicole | Larrabee | Rodrigues | |
| Cristina | | Rodrigues | |
| Antonio | J. | Rodrigues | |
| Bryan | A. | Rodrigues | |
| Julia | Emilia | Rodriguez | |
| Maria | Lourdes C. | Rodriguez | |
| Gregory | E. | Rodriguez | |
| Richard | | Rodriguez | |
| Abimael | | Rodriguez | |
| Miriam | | Rodriguez | |
| Deivi | | Rodriguez | |
| Lenny | | Rodriguez | |
| Eloisa | | Rodriguez | |
| Carlota | | Rodriguez | |
| David | | Rodriguez | |
| Carmen | | Rodriguez | |
| Ramon | Luis | Rodriguez | |
| Cindy | | Rodriguez | |
| Rosaulina | | Rodriguez | |
| John | | Rogan | |
| Marian | | Rogan | |
| Thomas | Harvey | Roger | |
| Eileen | Schaefer | Roger | |
| James | Merle | Roger | |
| Jean | Destrehan | Roger | |
| Karlie | Barbara | Rogers | |
| Keith | John | Rogers | |
| Angela | Elizabeth | Rogers | |
| Kristie | | Rogers | |
| Jessica | Diana | Rogers | |
| John | Robert | Rogers | |
| Thomas | Garrett | Rohner | |
| Michael | Ronald | Rohner | |
| Stephen | John | Rohner | |
| Julio | | Roig | Jr. |
| Susana | | Rojas | |
| John | T. | Rokee | |
| Catie | Ryan | Rollins | |
| Paige | Marie | Rollison | |
| Sarah | Elizabeth | Rollison | |
| Rosemary | | Roma | |
| Arnold | John | Roma | Jr. |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Maureen | Elizabeth | Roma | |
| Kevin | Paul | Roma | |
| Arnold | John | Roma | Jr. |
| William | | Romaka | |
| Anthony | | Roman | |
| Filomena | | Roman | |
| Frank | J. | Romano | |
| Elvin | | Romero | |
| Diane | | Romero | |
| Courtney | I. | Rominiyi | |
| Sean | | Rooney | |
| John | B. | Rooney | |
| Allison | Danielle | Roper | |
| Shanin | | Roque | |
| Victor | J. | Rosa | |
| Anthony | A. | Rosado | |
| Jesus | Sanchez | Rosado | |
| Gwennett | | Rosario | |
| Clara | Luz | Rosario | |
| Edwin | | Rosario | |
| Amanda | Hope | Rosen | |
| Matthew | Edward | Rosen | |
| Bryan | Michael | Rosen | |
| Mark | H. | Rosen | |
| Patricia | | Rosen | |
| Susan | R. | Rosen | |
| Alexander | J. | Rosenblum | |
| Joshua | M. | Rosenblum | |
| Richard | M. | Rosenblum | |
| Susan | S. | Rosenblum | |
| Dean | Russell | Rosenblum | |
| Richard | | Rosenthal | |
| Seth | | Rosenthal | |
| Joshua | Alan | Rosenthal | |
| Loren | | Rosenthal | |
| Avram | | Rosenthal | |
| Helen | K. | Rosenthal | |
| Marilynn | M. | Rosenthal | |
| Cheryl | Ann | Rosetti | |
| Shirley | Ann | Rosetti | |
| Darlene | | Rosetti | |
| Ricki | Allen | Rosetti | |
| Robert | Guy | Rosetti | Sr. |
| Barry | Alan | Rosner | |
| Bobbi | Sara | Rosner | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Catherine | Mary | Ross | |
| Michael | J. | Rossello | |
| Peter | A. | Rossomando | |
| Christopher | Paul | Rossomando | |
| Peter | Charles | Rossomando | |
| Julie | Sweeney | Roth | |
| Jason | | Rothberg | |
| Iris | Estelle | Rothberg | |
| Michael | C. | Rothberg | |
| Mark | D. | Rothenberg | |
| Meredith | Harris | Rothenberg | |
| Catherine | Jalbert | Rothwell | |
| Joseph | Camillo | Rotondi | |
| Louis | | Rotondo | |
| Patrick | | Roux | |
| James | | Roux | Jr. |
| David | | Rowan | |
| Mark | J. | Rowan | |
| Alexander | William | Rowe | |
| Doreen | E. | Rowland | |
| James | J. | Rozas | |
| Sarah | P. | Rubinstein | |
| Kathleen | Cangialosi | Rue | |
| Maria | Teresa | Rueda-Torres | |
| Anna | M. | Ruess | |
| Caroline | Megan | Ruestow | |
| Steven | | Ruggiero | |
| Louis | | Ruggirello | |
| Ethan | Myles | Ruhalter | |
| Adam | Keith | Ruhalter | |
| Fern | Gayle | Ruhalter | |
| Donald | J. | Ruland | |
| Mark | David | Ruppert | |
| Damian | | Rusin | |
| Stephen | P. | Russell | |
| Clifford | Stephen | Russell | Jr. |
| William | Gerard | Russell | |
| Marie | | Russell | |
| Clifford | | Russell | Sr. |
| Edward | | Russin | |
| Gloria | | Russin | |
| Barry | | Russin | |
| Arthur | | Russo | |
| Arlene | Beverly | Russo | |
| Wayne | A. | Russo | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Thomas | D. | Ryan | |
| Erin | | Ryan | |
| John | Joseph | Ryan | Sr. |
| Mary | V. | Ryan | |
| Teague | M. | Ryan | |
| Patrick | | Ryan | |
| Aileen | Anne | Ryan | |
| Colleen | M. | Ryan | |
| Jean | Marie | Ryan | |
| Marshall | | Ryan | |
| Susan | S. | Ryan | |
| Michael | G. | Rynn | |
| Jeanette | Trinidad | Rzek | |
| Jean Marc | | Saada | |
| Martine | | Saada | |
| Rudy | Hai Victor | Saada | |
| Anthony | Yackov | Saada | |
| Rohy | | Saada | |
| Gary | Moshe | Saada | |
| Cindy | | Saada-Haddad | |
| Jason | Elazar | Sabbag | |
| Clifton | Fritz | Sabbag | |
| Ralph | Raphael | Sabbag | |
| Brigitte | | Sabbag | |
| Thomas | E. | Sabella | |
| Diana | | Sabella | |
| James | Edward | Sabella | |
| Edward | N. | Sabella | |
| Angelina | | Sabella | |
| Charles | Thomas | Sabella | |
| Loretta | S. | Sabella-Viglione | |
| Scott | Howard | Saber | |
| Bruce | David | Saber | |
| Elaine | P. | Saber | |
| Brian | W. | Saber | |
| Charles | Edward | Sabin | Jr. |
| Paul | | Sabin | |
| Debra | Marie | Sacco | |
| Joseph | Francis | Sacerdote | |
| Arlene | | Sacerdote | |
| Jessica | Leigh | Sachs | |
| Karen | Ann | Sachs | |
| Stephen | Richard | Sachs | |
| Eric | M. | Sachs | |
| Maria | Transito Quintuna | Sacta | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Frank | Carl | Sadocha | |
| Norma | Teresa | Sadocha | |
| John | Stephen | Sadocha | |
| Susan | T. | Sadocha | |
| Michele | E. | Safatle | |
| Jude | Elias | Safi | |
| John | | Safi | |
| Ahlam | | Safi | |
| Elias | | Safi | |
| Asmareli | | Sago | |
| Christine | Marie | Saladeen | |
| Jill | Karen | Saladino | |
| Jennifer | | Salas | |
| Juan | Luiz | Salas | |
| Juan | G. | Salas | |
| Melanie | Wolcott | Salisbury | |
| Matthew | John | Salmon | |
| Robert | | Salmon | |
| Justin | Charles | Saloman | |
| Wayne | J. | Saloman | |
| Debra | Ann | Saloman | |
| Barbara | Freund | Salvadore | |
| Paul | Richard | Salvio | |
| David | Robert | Salvo | |
| Samuel | Robert | Salvo | Jr. |
| Gladys | H. | Salvo | |
| Reina | | Salzedo | |
| Carlos | A. | Samaniego | |
| Luis | S. | Samaniego | |
| Audrey | J. | Sammis | |
| Linda | | Sammut | |
| Clide | R. | Sampson | |
| James | K. | Samuel | Jr. |
| Michael | | Samuel | |
| Linda | J. | Samuel | |
| James | K. | Samuel | Sr. |
| Sylvia | | San Pio | |
| Jose | Luis | San Pio | |
| Marc | Antoni | Sanchez | |
| Jesus | | Sanchez | |
| Felicita | Maria | Sanchez | |
| Maria | Morocho | Sanchez | |
| Maria | Morocho | Sanchez | |
| Carlos | H. | Sanchez | |
| Concepcion | | Sanchez | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Jose | Antonio | Sanchez | Jr. |
| Elena | Marie | Sandberg | |
| Joe | N. | Sanders | |
| Herman | Samuel | Sandler | |
| Carol | Sue | Sandler | |
| Oscar | F. | Sandoval | |
| James | | Sands | Jr. |
| Jennifer | Ann | Sands | |
| David | P. | Sandvik | |
| Nancy | | Santana | |
| Robert | | Santandrea | |
| Luis | | Santiago | |
| Maria | Theresa | Santillan | |
| Expedito | C. | Santillan | |
| Ester | | Santillan | |
| David | A. | Santise | |
| Christopher | A. | Santora | |
| Jennifer | Maureen | Santora | |
| Kathleen | Marie | Santora | |
| Alexander | William | Santora | |
| Maureen | Marilyn | Santora | |
| Tiana Marie | Argia | Santore | |
| John | A. | Santore | |
| Frances | | Santore | |
| Maria-Elena | | Santorelli | |
| Alberto | Angel | Santoro | |
| Christopher | | Santos | |
| Elizabeth | L. | Saraceno | |
| Victor | J. | Saracini | |
| Kirsten | Anne | Saracini | |
| Brielle | Marie | Saracini | |
| Ellen | Louise | Saracini | |
| Anne | C. | Saracini | |
| Kalyan | K. | Sarkar | |
| Anarkali | | Sarkar | |
| Sujoy | | Sarkar | |
| Kishan | Kumar | Sarkar | |
| Lisa | Margaret | Sarni | |
| Jamie | Kang | Sarracino | |
| Kelly | Christine | Satish | |
| Janet | Lu Anne | Satterfield | |
| Susan | Marie | Sauer | |
| LaShea | | Saunders | |
| Thelma | | Savery | |
| Glenn | | Savery | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Vladimir | | Savinkin | |
| Valeriy | | Savinkin | |
| Valentina | | Savinkina | |
| Galina | | Savinkina | |
| Diana | Jean | Sayegh | |
| George | A. | Sayegh | Sr. |
| Maria | Amalia | Sayegh | |
| Thomas | | Scally | |
| Robert | | Scally | |
| Emma | | Scandole | |
| Katie | O'Grady | Scandole | |
| Robert | Louis | Scandole | Jr. |
| Sheila | Marie | Scandole | |
| Robert | Louis | Scandole | Sr. |
| Margaret | Mary | Scandole | |
| Christopher | J. | Scandole | |
| Philip | J. | Scarfi | |
| Steven | | Scarpitta | |
| Michelle | | Scarpitta | |
| Julie | A. | Scarpitta | |
| Benedict | | Scarsella | |
| Robert | | Schardt | |
| Christopher | | Schardt | |
| John | | Schardt | Jr. |
| John | Albert | Schardt | |
| Jeanette | DeVito | Schardt | |
| Robert | Albert | Schardt | |
| Margaret | Tolman | Schardt | |
| Kenneth | Robert | Schardt | |
| Carl | W. | Scheetz | |
| Angela | Susan | Scheinberg | |
| Elliott | | Scheinberg | |
| Scott | Mitchell | Schertzer | |
| Paul | Robert | Schertzer | |
| Ellen | | Schertzer | |
| Pamela | Ann | Schiele | |
| Barbara | Ann | Schielzo | |
| Millie | Caseres | Schifano | |
| Donald | | Schipf | |
| Karen | Helene | Schmidt | |
| Karl | H. | Schmidt | |
| Robert | | Schmitt | |
| Brian | M. | Schmitt | |
| Norene | Mary | Schneider | |
| Edward | J. | Schneider | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Peter | A. | Schoepe | |
| Daniel | R. | Schofield | |
| Erica | Anne | Schott | |
| Robert | Frank | Schott | |
| Jonathan | Michael | Schott | |
| Frank | G. | Schott | Jr. |
| Dina | Marie | Schott | |
| Daniel | | Schug | |
| Sara | Ann | Schultz | |
| Sharon | B. | Schultz | |
| Robert | | Schumacker | |
| Lisa | A. | Schunk | |
| Mark | | Schwartz | |
| Nancy | | Schwartz | |
| Patricia | | Schwartz | |
| Andrew | David | Schwartz | |
| Gabriella | | Scibetta | |
| Vincenzo | P. | Scibetta | |
| Adriana | | Scibetta | |
| Charles | | Scibetta | |
| Alice | Elizabeth | Sciusco | |
| Kelsie | Marie | Scofield | |
| Richard | Edward | Scola | |
| Jodi | | Scolaro | |
| Anthony | F. | Scolavino | |
| Alexandra | Nicole | Scott | |
| Jessica | Frances | Scott | |
| Denise | Marie | Scott | |
| Rebecca | Elizabeth | Scott | |
| Angel | Marie | Scott | |
| Randolph | | Scott | |
| Janice | Marie | Scott | |
| Abraham | | Scott | |
| Crystal | Marie | Scott | |
| Howard | | Scott | |
| Katherine | Ann | Scovill | |
| Maureen | Elizabeth | Scparta | |
| Julia | Kristin | Seaman | |
| Jeanine | Hart | Seaman | |
| Daniel | Paul | Seaman | |
| Daniel | Paul | Seaman | |
| David | | Sears | |
| David | | Sedacca | |
| Tammy | Sopper | Segovia | |
| Silveria | | Segura | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ralph | P. | Seiter | |
| Matthew | Carmen | Sellitto | |
| Loreen | | Sellitto | |
| Matthew | Thomas | Sellitto | |
| Jonathan | DiGiovanni | Sellitto | |
| Howard | | Selwyn | |
| Frances | Ruth | Selwyn | |
| James | Matthew | Selwyn | |
| Larry | John | Senko | |
| Debbi | Ellen | Senko-Goldman | |
| Robert | William | Senn | |
| Semo | Peter | Sennas | |
| Frances | Ellen | Sennas | |
| Jeffrey | | Sentowski | |
| Lawrence | R. | Senzel | |
| Rosemary | | Sercia | |
| Anthony | E. | Sercia | |
| William | J. | Sergio | |
| Barbara | | Serna | |
| Marian | Teresa | Serva | |
| Christina | Lyn | Serva | |
| Bruce | E. | Serva | |
| Adele | | Sessa | |
| Irene | Mary | Sessa | |
| Alberico | Joseph | Sessa | |
| Bhoopaul | | Sewnarine | |
| Karen | Lynn | Seymour | |
| Jaclyn | Irene | Sforza | |
| Kevin | | Shaeffer | |
| Michael | | Shagi | |
| Abida | | Shaikh | |
| Cheryl | Dianne | Shames | |
| Joel | Gary | Shapiro | |
| Paula | Robin | Shapiro | |
| Stephen | J. | Sharp | |
| Michael | Christopher | Shaw | |
| Brian | Patrick | Shaw | |
| Richard | Charles | Shaw | |
| Jeffrey | James | Shaw | |
| Barbara | A. | Shaw | |
| Debra | | Shaw | |
| Ryan | Patrick | Shay | |
| Jonathan | Robert | Shay | |
| Robert | John | Shay | III |
| Robert | J. | Shay | Jr. |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Dawn | Marie | Shay | |
| Robert | John | Shay | Sr. |
| Maureen | | Shay | |
| James | Edward | Shay | |
| Michael | Andrew | Shay | |
| Leanne | Mary | Shay | |
| Kathleen | Patricia | Shay | |
| Carolyn | A. | Shay | |
| Eileen | M | Shay-Martinez | |
| Rosaleen | Clare | Shea | |
| Roberta | L. | Shea | |
| Kevin | M. | Shea | |
| Linda | June | Sheehan | |
| Maureen | Fergus | Sheehan | |
| Daniel | John | Sheehan | |
| Robert | Daniel | Sheehan | |
| John | B. | Sheehan | |
| Naomi | R. | Shefi | |
| Roy | | Shefi | |
| Hagay | | Shefi | |
| Dov | | Shefi | |
| Esther | Rivka | Shefi | |
| Yishai | | Shefi | |
| Sandra | Ellen | Shelley | |
| Ellen | Stajk | Shelnutt | |
| Marilyn | Joy | Shepard | |
| Jennifer | Laychak | Shepherd | |
| Diane | Marie | Shepherd | |
| Rodney | C. | Sherard | |
| Deborah | Ellen | Sherman | |
| Jeanine | Michele | Sherman | |
| Maureen | | Sherry | |
| Mary | Ann | Sherry | |
| Debra | | Sherry | |
| James | Thomas | Sherry | |
| John | Michael | Sherry | |
| John | Anthony | Sherry | |
| Elizabeth | | Sherry | |
| Frank | | Sherry | |
| Wen | | Shi | |
| Scott | | Shields | |
| Edward | John | Shields | |
| Bonnie | G. | Shimel | |
| Jung | Hea | Shin | |
| Haruhiro | | Shiratori | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Sachiko | | Shiratori | |
| Vivian | Lerner | Shoemaker | |
| Julia | P. | Shontere | |
| Carolyn | Marie | Shorthouse | |
| Steven | M. | Shtab | |
| Avigdor | | Shwartzstein | |
| Ahuva | | Shwartzstein | |
| Michael | | Shwartzstein | |
| Frederic | | Siboulet | |
| John | Michael | Signorelli | |
| Gail | Marie | Silke | |
| Sarah | Elizabeth | Siller | |
| Stephen | G. | Siller | |
| Katherine | M. | Siller | |
| Olivia | A. | Siller | |
| Genevieve | E. | Siller | |
| Jake | A. | Siller | |
| Stephen | A. | Siller | |
| Fabian | | Silva | Jr. |
| Wendy | Christina | Silva-Smith | |
| Rachael | Paulina | Silverman | |
| Christopher | Walter | Simmons | |
| George | Washington | Simmons | Jr. |
| Bruce | E. | Simmons | |
| Kathleen | H. | Simmons | |
| Lawanda | Sandina | Simmons | |
| Paul | J. | Simon | |
| Shelley | | Simon | |
| Scott | Stephen | Simon | |
| Marianne | Teresa | Simone | |
| Stephen | Vincent | Simone | |
| Ann | | Simpkin | |
| Helen | C. | Simpkin-Whalen | |
| Maxwell | James | Simpson | |
| Jeff | L. | Simpson | |
| Reginald | | Simpson | |
| Craig | William | Sincock | |
| Eugenia | Sayre | Singer | |
| Brian | | Singer | |
| Donna | | Singer | |
| Clarence | | Singleton | |
| Peter | A. | Siracuse | |
| Ryan | | Siracuse | |
| Alana | | Siracuse-Spera | |
| John | Peter | Skala | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Jaroslawa | | Skala | |
| Michael | John | Skala | |
| Clare | Ellen | Skarda | |
| Tabitha | Belle McNulty | Skead | |
| William | Jorn | Skead | |
| Patricia | Anne | Skic | |
| Neil | Jeffrey | Skow | |
| Jane | Lynn | Skrzyniarz | |
| Terence | P. | Slane | |
| Eugene | | Slater | |
| Loretta | T. | Slavin | |
| Inez | | Slick | |
| Paul | Kenneth | Sloan | |
| Ronald | S. | Sloan | |
| Patricia | B. | Sloan | |
| Wendy | L. | Small | |
| Orly | | Small | |
| Karen | Marie | Smart | |
| Carol | Ann | Smee | |
| Charles | Anthony | Smith | |
| Georgeann | Marie | Smith | |
| Mary | Rose | Smith | |
| Joanne | Elizabeth | Smith | |
| Karl | Trumbull | Smith | Jr. |
| Philip | Trumbull | Smith | III |
| Jerome | | Smith | |
| Christa | Leigh | Smith | |
| Margaret | Shaw | Smith | |
| Charlotte | Bakalian | Smith | |
| Bradford | William | Smith | |
| Jeffrey | R. | Smith | |
| Karl | T. | Smith | |
| Catherine | T. | Smith | |
| Gareth | A. | Smith | |
| Philip | Trumbull | Smith | Jr. |
| Georgia | K. | Smith | |
| Peter | Hibbard | Smith | |
| Matthew | G. | Smith | |
| Michael | A. | Smith | |
| Michael | Paul | Smith | Jr. |
| Peter | | Smith | |
| Brandon | John | Smith | |
| James | E. | Smith | |
| William | J. | Smith | Jr. |
| Michael | | Smith | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Lauren | A. | Smith | |
| Todd | M. | Smith | |
| Annette | | Smith | |
| Vincent | J. | Smith | |
| Walter | T. | Smith | Jr. |
| Arthur | Abraham | Smith | |
| Madeline | W. | Smith | |
| Neta | | Smith | |
| Jessica | Lee | Smithers | |
| Jane | Marie | Smithwick | |
| Rochelle | Monique | Snell | |
| Blakeslee | Elizabeth | Snyder | |
| Leland | Joseph | Snyder | |
| Christine | Ann | Snyder | |
| Dianne | Bullis | Snyder | |
| John | Bishop | Snyder | |
| Charles | O'Neal | Snyder | |
| Andrew | W. | Sochinski | |
| Christopher | Robert | Sodano | |
| Salvatore | | Sodano | |
| Jeanie | Mary | Somerville | |
| Mari-Rae | | Sopper | |
| Raymond | William | Sopper | |
| Imelda | Reyes | Soriano | |
| Courtney | Erin | Sosna | |
| Fabian | | Soto | |
| Jose | Fabian | Soto | |
| Elizabeth | A. | Soudant | |
| Richard | | Souto | |
| Gregory | T. | Spagnoletti | |
| Paul | Andrew | Spagnoletti | |
| Eric | Thomas | Sparacio | |
| Jonathan | Philip | Sparacio | |
| Thomas | | Sparacio | |
| Edith | Aloicia | Sparacio | |
| Jack | Joseph | Sparacio | Sr. |
| John | Anthony | Spataro | |
| Robert | W. | Spear | Jr. |
| Karen | O'Mahony | Speidell | |
| Hayley | Rose | Speisman | |
| Robert | S. | Speisman | |
| Rena | Tempelsman | Speisman | |
| Barbara | R. | Speni | |
| Michael | | Spiller | |
| Irene | | Spina | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Mario | Francis | Spina | |
| Paul | Mario | Spina | |
| Nicole | Lauren | Spinelli | |
| Danielle | Marie | Spinelli | |
| Christopher | Francis | Spinelli | |
| Frank | J. | Spinelli | Jr. |
| Michelle | | Spinelli | |
| Robert | Stephen | Spinelli | |
| Rosanne | L. | Spirito | |
| Michael | J. | Spitz | |
| Lauren | Rachel | Spitz | |
| David | | Spivock | Jr. |
| Casey | Ann | Spor | |
| Shannon | Catherine | Spor | |
| Caitlin | Marie | Spor | |
| Joseph | Patrick | Spor | III |
| Joseph | P. | Spor | Jr. |
| Colleen | Casey | Spor | |
| Donald | J. | Spurrell | |
| Veronica | Andrea | Squef | |
| Leigh | McHeffey | Squillante | |
| Anthony | Joseph | Squillante | |
| Michael | F. | Stabile | |
| Roseanna | | Stabile | |
| Lauren | Marie | Stabile | |
| Robert | | Stabile | |
| Michele | | Stabile | |
| Michelle | Ann | Stabile | |
| Clifford | William | Stabner | |
| Lara | | Stacey | |
| Joseph | R. | Stach | Jr. |
| Andrew | R. | Stadelberger | |
| Richard | J. | Stadelberger | |
| Vee | | Stadelberger | |
| Monica | Natalie | Stahl | |
| Allison | Nicole | Stahlman | |
| Jacob | Evan | Stahlman | |
| Eric | Adam | Stahlman | |
| Blanca | | Stahlman | |
| Samuel | | Stahlman | |
| Renee | | Stahlman | |
| Gregory | | Stajk | |
| Eileen | J. | Staker | |
| Claudette | McKahn | Staley | |
| Carl | Jerome | Stallworth | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Roosevelt | | Stallworth | Jr. |
| Claudia | Marie | Stallworth | |
| Roosevelt | | Stallworth | Sr. |
| Nelly | | Stanicich | |
| Mary | Domenica | Stanley | |
| Ina | | Stanley | |
| Paul | J. | Stanley | |
| Anna | Rasmussen | Stansbury | |
| Kathleen | Ann | Stanton | |
| John | | Starace | |
| Jeffrey | | Stark | |
| Rosemary | Ann | Stark | |
| Joseph | Christian | Stark | |
| Kathleen | Ann | Stark | |
| John | | Stark | |
| Therese | | Stark | |
| Peter | | Stathis | |
| Joseph | R. | Statkevicus | |
| Nancy | | Statkevicus | |
| Joel | Marc | Statkevicus | |
| Juliette-Craig | William | Staub | |
| Craig | William | Staub | |
| Stacey | Allison | Staub | |
| Eric | Thomas | Steen | |
| Blanche | | Steen | |
| George | David | Steen | II |
| Dennis | | Stefanak | |
| Harry | F. | Stefandel | |
| Wayne | S. | Stefani | Jr. |
| Catherine | Marie | Stefani | |
| Jean | Colaio | Steinbach | |
| Jean | Colaio | Steinbach | |
| William | A. | Steinbuch | III |
| William | R. | Steiner | |
| George | William | Steiner | |
| Darren | Alexander | Steiner | |
| Jordan | Christofer-William | Steiner | |
| Meredith | Alayne | Steiner | |
| Robert | F. | Steiner | |
| Wilma | E. | Steiner | |
| Russa | | Steiner | |
| Barbara | J. | Stephenson | |
| Andrew | | Stergiopoulos | |
| George | Nicholas | Stergiopoulos | |
| Angela | Marie | Stergiopoulos | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| George | | Stergiopoulos | Jr. |
| Kathleen | | Stergiopoulos | |
| Maximino | | Sterling | |
| Emma | Florence | Stern | |
| Daniel | C. | Stern | |
| Andrew | Jay | Stern | |
| Nikki | L. | Stern | |
| Katherine | | Stern | |
| Suzanne | Renee | Stevenson | |
| Francisco | Patrick Dominicci | Stewart | |
| Eamon | Pedro Dominicci | Stewart | |
| Richard | H. | Stewart | Jr. |
| Joan | Bernard | Stewart | |
| Richard | H. | Stewart | Sr. |
| Elizabeth | | Stewart | |
| Janet | Susan | Stewart-Davies | |
| John | M. | Stiastny | |
| Eugene | | Stolowski | |
| Zachary | Sheldon | Stone | |
| Benson | | Stone | |
| Evelyn | | Stone | |
| Gayle | | Stone | |
| Douglas | J. | Stone | |
| Paola | | Storer | |
| Terry | Lynn | Strada | |
| Thomas | Joseph | Strada | |
| Justin | Thomas | Strada | |
| Thomas | | Strada | |
| Finn | P. | Straine | |
| Charles | J. | Straine | |
| James | J. | Straine | Jr. |
| Daniel | Matthew | Straine | |
| Michael | | Straine | |
| Patricia | A. | Straine | |
| James | Joseph | Straine | |
| Mary | Emma | Straine | |
| Kevin | Joseph | Straine | |
| Edward | W. | Straub | |
| Sandra | N. | Straub | |
| Jonathan | | Straub | |
| Michael | | Straub | |
| Samuel | E. | Straub | |
| George | | Strauch | |
| Virginia | | Strauch | |
| Hilary | Cain | Strauch | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ethan | | Strauss | |
| Raymond | E. | Streker | |
| Larry | Lee | Strickland | |
| Christopher | Robert | Strickland | |
| Debra | Louise | Strickland | |
| Lee | | Strickland | |
| Olga | C. | Strickland | |
| Matthew | Lee | Strickland | |
| Paul | | Stroessner | |
| Stephen | E. | Stroh | |
| Corinne | O'Rourke | Strome | |
| Scott | C. | Stromer | |
| Donna | | Struzzieri | |
| Amanda | Camille | Stuart | |
| Walwyn | W. | Stuart | Jr. |
| Thelma | Corinne | Stuart | |
| Mari | Glick | Stuart | |
| Colin | Glick | Stuart | |
| Courtney | Glick | Stuart | |
| Angela | | Suarez | |
| Christian | B. | Suarez | |
| Benjamin | | Suarez | |
| Sally | Ann | Suarez | |
| Maria | Celia | Suarez | |
| Anthony | E. | Suchon | |
| Gerard | | Suden | |
| William | Christopher | Sugra | |
| Elma | Ava | Sugra | |
| William | J. | Sugra | |
| Briana | | Suhr | |
| Daniel | | Suhr | |
| Nancy | | Suhr | |
| Christopher | Gerald | Suhr | |
| Christopher | Gerald | Suhr | |
| Leeann | M. | Suhr Klein | |
| Devindra | | Sukhram | |
| Linda | | Sulfaro | |
| Julian | Alexander | Sullins | |
| Cristian | Marc | Sullins | |
| David | Marc | Sullins | |
| Evelyn | | Sullins | |
| Dermot | Joseph | Sullivan | |
| Conor | Lawrence | Sullivan | |
| Thomas | G. | Sullivan | |
| Patrick | | Sullivan | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Carmel-Ann | | Sullivan | |
| Edward | | Sullivan | |
| James | W. | Sullivan | |
| John | Joseph | Sullivan | |
| John | M. | Sullivan | |
| Lawrence | J. | Sullivan | |
| Deirdre | Dickinson | Sullivan | |
| Arlene | R. | Sullivan | |
| Deirdre | Dickinson | Sullivan | |
| Maureen | | Sullivan | |
| Kathleen | Marie | Sullivan | |
| Michael | P. | Sullivan | |
| Jerald | L. | Sullivan | Jr. |
| Patrick | J. | Sullivan | |
| Mary | | Sullivan | |
| Gregory | | Sullivan | |
| Gerald | | Sullivan | |
| Estrella | V. | Sumaya | |
| Reynaldo | Soriano | Sumaya | |
| Lisa | Verzosa | Sumaya | |
| Charito | Verzosa | Sumaya | |
| Hilario | Soriano | Sumaya | Jr. |
| Kenneth | A. | Summers | |
| Cynthia | Sue | Sumner | |
| Randolph | J. | Supek | |
| Colleen | M. | Supinski | |
| Steven | A. | Supinski | |
| Noreen | | Supinski | |
| Nathan | A. | Supinski | |
| Benjamin | | Supinski | |
| Maureen | | Surko-Pomante | |
| Francesco | | Susca | |
| Lucrezia | Ida | Susca | |
| Frank | Vito | Susca | |
| Kara | P. | Sutcliffe | |
| Brett | R. | Sutcliffe | |
| Kyle | R. | Sutcliffe | |
| Robert | E. | Sutcliffe | Jr. |
| Margaret | | Sutcliffe | |
| Patricia | Ellen | Sutcliffe | |
| Robert | | Sutcliffe | Sr. |
| Laureen | Ann | Sutera | |
| Kadijah | Imani | Sutton | |
| Kyle | Jamal | Sutton | |
| Claudia | | Sutton | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Robert | | Sutton | |
| Bernell | Anthony | Sutton | |
| Alfred | | Suwara | |
| Otto | W. | Suwara | |
| Ronald | | Svec | |
| Sharon | A. | Swailes | |
| Thomas | | Swannick | |
| Mary | Margaret | Sweat | |
| Geraldine | Marie | Sweeney | |
| Anna | Elizabeth | Sweeney | |
| Jack | Michael | Sweeney | |
| Brian | D. | Sweeney | |
| Madeline | Amy | Sweeney | |
| Gerard | F. | Sweeney | |
| Michael | Gerard | Sweeney | |
| Helen | Marie | Sweeney | |
| Joseph | | Swick | |
| Kathleen | M. | Sylvester | |
| Steven | M. | Syrop | |
| Renata | | Szokoloczi | |
| Gina | | Sztejnberg | |
| Michael | | Sztejnberg | |
| Joseph | | Szymanski | |
| Soudabeh | | Tabatabai | |
| Joann | | Tabeek | |
| Linda | Marie | Taccetta | |
| Danielle | | Taddonio | |
| Michael | | Taddonio | |
| Nicole | | Taddonio | |
| Denise | | Taddonio | |
| John | Francis | Taggart | |
| Sakae | | Takushima | |
| Phyllis | G. | Talbot | |
| Joseph | Keith | Talbot | |
| Muhammad | | Talha | |
| Noah | | Talhami | |
| Robert | R. | Talhami | |
| Diana | M. | Talhami | |
| Jake | Elias | Talhami | |
| John | Marcy | Talignani | |
| Armand | M. | Talignani | |
| Lauren | Nicole | Talty | |
| Kelly | Michelle | Talty | |
| Paul | Richard | Talty | Jr. |
| John | Paul | Talty | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Paul | | Talty | |
| John | Paul | Talty | Sr. |
| Gloria | | Talty | |
| Mark | | Talty | |
| Kevin | Sean | Talty | |
| Steven | | Talty | |
| Barbara | Marie | Talty | |
| Maurita | | Tam | |
| Jin | Ark | Tam | |
| Julie | Man Yee | Tam | |
| Julie | Man Yee | Tam | |
| Donald | | Tam | |
| Hector | R. | Tamayo | |
| Evelyn | Mercene | Tamayo | |
| Jullian | Ian | Tamayo | |
| Pamela | Mercene | Tamayo | |
| Luther | Rogan | Tamayo | |
| Severino | Yabut | Tamayo | Sr. |
| Severino | Rogan | Tamayo | Jr. |
| Elna | R. | Tamayo-Prado | |
| James | William | Tamuccio | Sr. |
| Patricia | Ellen | Tamuccio | |
| James | W. | Tamuccio | II |
| Dana | M. | Tamuccio | |
| Gianina | Alviar | Tan | |
| Carol | Lynn | Tannenbaum | |
| Meghan | J. | Taormina | |
| Jenna | L. | Taormina | |
| Dennis | Gerard | Taormina | Jr. |
| Diane | | Taormina | |
| Kenneth | Joseph | Tarantino | |
| Jennifer | | Tarantino | |
| Kenneth | | Tarantino | |
| Jason | | Tarantino | |
| Kenneth | Thomas | Tarantino | |
| Theresa | Marie | Tarantino | |
| Hiba | | Tariq | |
| Mehr | Afroze | Tariq | |
| Timothy | J. | Tarpey | |
| Charles | John | Tarrou | |
| James | | Tarrou | |
| Patricia | Peterson | Tarrou | |
| Alana | | Tartaro | |
| Danielle | | Tartaro | |
| Andrew | Christopher | Tartaro | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ronald | G. | Tartaro | |
| William | | Tartaro | |
| Teresa | | Tartaro | |
| Rosanna | Patricia | Tartaro | |
| Frank | Michael | Tatum | |
| Karen | Marie | Tatum | |
| Expedito | | Tavarez | |
| Cassandra | Hansen | Tavolarella | |
| Michael | | Tavolarella | |
| Simone | L. | Taylor | |
| Michael | M. | Taylor | |
| Donnie | B. | Taylor | Sr. |
| Donnie | Brooks | Taylor | |
| Sarah | | Taylor | |
| Havergail | | Taylor | |
| Clara | Shute | Taylor | |
| James | H. | Taylor | |
| James | Jay | Taylor | |
| Roxanne | | Taylor | |
| Sandra | D. | Teague | |
| Elaine | Sherrill | Teague | |
| Kathryn | Taylor | Teare | |
| Karl | W. | Teepe | |
| Donna | Diane | Teepe | |
| Adam | Karl | Teepe | |
| Michael | A. | Telesca | |
| Amanda | | Tempesta | |
| Matthew | | Tempesta | |
| Anthony | | Tempesta | |
| Ana Maria | | Tempesta | |
| Michael | | Tempesta | |
| Clifford | Michael | Tempesta | |
| Dorothy | Maria | Tempesta | |
| Clifford | Daniel | Tempesta | |
| Jacqueline | Faye | Temple | |
| Larry | J. | Temple | |
| Louis | | Temple | |
| Dorothy | Pearl | Temple | |
| Patric | | Tengelin | |
| Tanya | Villanueva | Tepper | |
| Brian | | Terzian | |
| Lillian | C. | Tetreault | |
| Ronnie | R. | Tetreault | |
| Bidiawattie | | Tewari | |
| Geraldine | | Texeira | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Recioe | | Thomas | |
| Annamma | | Thomas | |
| Rachel | | Thompson | |
| Ella | C. | Thompson | |
| Ashley | Nicole | Thompson | |
| Chelsea | Lorraine | Thompson | |
| Anne | Rose | Thompson | |
| Perry | | Thompson | |
| Clive | | Thompson | |
| Patricia | Ann | Thompson | |
| Jennifer | | Thompson | |
| Lucy | E. | Thompson | |
| Keith | Brian | Thompson | |
| Denise | | Thompson | |
| Charlette | M. | Thompson | |
| Jane | Marie | Thompson | |
| Edward | | Thompson | |
| Violet | Morton | Thompson | |
| Scott | Morton | Thompson | |
| Christine | Elizabeth | Thompson | |
| Lloyd | Anthony | Thompson | |
| Dennis | J. | Thomson | |
| Alexis | Michelle | Thorpe | |
| Eric | R. | Thorpe | |
| Marilyn | Williams | Thorpe | |
| Raymond | R. | Thorpe | |
| Linda | Perry | Thorpe | |
| Frank | R. | Thurlow | |
| John | Lewis | Thurman | |
| Danielle | M. | Tiboni | |
| Austen | | Tieri | |
| Jonathan | | Tieri | |
| Maureen | | Tieri | |
| Michelle | Eileen | Tierney | |
| John | P. | Tierney | |
| Helen | Mary | Tierney | |
| John | | Tierney | |
| Thomas | Michael | Tierney | |
| Roderic | S. | Tierney | |
| William | R. | Tieste | |
| Debra | Anne | Tieste | |
| Linda | Gail | Tieste | |
| Ronald | Bruce | Tieste | |
| Keith | Edward | Tieste | |
| William | Charles | Tieste | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Kenneth | F. | Tietjen | |
| Janice | A. | Tietjen | |
| Kenneth | A. | Tietjen | |
| Laurie | Ann | Tietjen | |
| Elizabeth | Anne | Tighe | |
| Lindsay | Grace | Tighe | |
| Patrick | James | Tighe | |
| Michael | Joseph | Tighe | |
| Stephen | Edward | Tighe | |
| Kathleen | Marie | Tighe | |
| Kathleen | Marie | Tighe | |
| Timothy | J. | Tighe | |
| James | H. | Tighe | |
| Susan | Stewart | Tillier | |
| Sydney | Ellyn | Timmes | |
| Scott | Charles | Timmes | |
| Kristine | | Timmes | |
| Jennifer | M. | Tino | |
| Joan | Elaine | Tino | |
| Robert | Frank | Tipaldi | |
| Richard | | Tipaldi | |
| John | J. | Tipping | II |
| Arlene | M. | Tipping | |
| John | James | Tipping | |
| Stephanie | L. | Tipping | |
| Hector | Luis | Tirado | Jr. |
| Angel | Luis | Tirado | |
| Ashley | | Tirado | |
| Davon | | Tirado | |
| Denzel | | Tirado | |
| Hector | | Tirado | III |
| Roberto | Anthony | Tirado | |
| Ronald | Jaquan | Tirado | |
| Marina | Irene | Tirado Britton | |
| Richard | | Tishler | |
| John | A. | Tiska | |
| Emma | Ovsey | Tisnovsky | |
| Leonid | | Tisnovsky | |
| Ross | Leonid | Tisnovsky | |
| Anthony | | Tito | |
| Alicia | Nicole | Titus | |
| Beverly | Jean | Titus | |
| John | Larry | Titus | |
| Geraldine | T. | Tobia | |
| Michael | K. | Tobin | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Elizabeth | Jane | Todd-Colbert | |
| Catherine | Mary | Tolino | |
| Edward | H. | Tomaszewski | |
| Maribel | | Topaltzas | |
| Salvatore | S. | Torcivia | |
| Judith | Ann | Torea | |
| Louis | | Torres | |
| Miguel | | Torres | |
| Gabriel | | Torres | |
| Johnny | | Torres | |
| Regina | Marie | Townsend | |
| Heather | Beth | Toyen | |
| Dorine | Ellen | Toyen | |
| Amy | E. | Toyen | |
| Martin | | Toyen | |
| William | | Tracy | |
| Michael | | Tracy | |
| Vincent | | Tranchina | |
| Abdoul | Karim | Traore | |
| Hadidjatou | | Traore | |
| Elyse | Virginia | Travers | |
| Kevin | | Travers | |
| Brian | Francis | Travers | |
| Walter | P. | Travers | |
| Rosemary | | Travers | |
| Rosemary | Celine | Traynor | |
| John | | Treglia | |
| Karamo | | Trerra | |
| Joseph | M. | Trezza | |
| Adrienne | | Triggs | |
| Angelina | Mary | Trimboli | |
| Thea | Megan | Trinidad | |
| Timothy | Michael | Trinidad | |
| Alfred | | Trinidad | |
| Robert | | Trinidad | |
| Brenda | | Trinidad | |
| Denise | | Trinidad | |
| Michael | A. | Trinidad | |
| Jane | | Trinidad-Hennes | |
| Douglas | | Tripken | |
| Michael | | Tripptree | |
| Denise | Marie | Troise | |
| Louis | M. | Troisi | |
| Stanley | | Trojanowski | |
| Gregory | J. | Trost | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| George | Daniel | Trost | |
| Marie | Claire | Trost | |
| Christine | Verzosa | Trotta | |
| Jasmyn | Alexandra | Troy | |
| Willie | Quincy | Troy | |
| Larry | | Troy | |
| Judy | S. | Troy | |
| Renee | Mechelle | Troy-Mebane | |
| Dell | | Truax | |
| Marilyn | Ruth | Trudeau | |
| Jennifer | Ann | Tucker | |
| Kevin | M. | Tully | |
| Marcella | Jean | Tuohy | |
| Mary | Jean | Turanica | |
| Steven | | Turilli | |
| Thomas | V. | Turilli | |
| William | Simon | Turner | |
| Simon | James | Turner | |
| John | Richard | Turner | |
| Joseph | A. | Tursi | |
| Antonina | | Tutkaj | |
| John | M. | Tyson | |
| Jennifer | Lynn | Tzemis | |
| Nancy | Doris | Tzemis | |
| Sophia | Eugenia | Tzemis | |
| Nicole | Doreen | Tzemis | |
| Stamatios | Konstantinos | Tzemis | |
| Rachel | | Uchitel | |
| Nosa | E. | Ugiagbe | |
| Michael | A. | Uliano | |
| Linda | Buffa | Uliano | |
| Mary | Susan | Urs | |
| Iryna | | Ushakova | |
| Leyla | | Uyar | |
| John | Damien | Vaccacio | |
| Anne | Marie | Vaccacio | |
| James | Richard | Vaccacio | |
| Christopher | J. | Vaccacio | |
| Bradley | Hodges | Vadas | |
| Donald | Joseph | Vadas | |
| Felix | Antonio | Vale | |
| Gisela | | Valencia | |
| Alyssa | N. | Valentin | |
| Danyelle | M. | Valentin | |
| Jailene | A. | Valentin | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Benito | | Valentin | |
| Grissel | Rodriguez | Valentin | |
| Dennis | J. | Valentin | |
| Hilda | May | Valentine | |
| Suzanne | Mary | Valentino | |
| Warren | Gordon | Van Auken | |
| Eleanor | | Van Auken | |
| Lorie | Jill | Van Auken | |
| Sarah | B. | Van Auken | |
| Matthew | D. | Van Auken | |
| Kenneth | Warren | Van Auken | |
| Robert | | Van Houten | |
| Paul | Edward | Van Laere | |
| Jacqueline | | Van Laere | |
| Margaret | Rita | Van Laere | |
| Daniel | Maurice | Van Laere | |
| William | C. | Van Name | |
| Michelle | | Van Niel | |
| Bruce | J. | Van Nosdall | |
| Sarah | O'Brien | Van Oudenaren | |
| Janine | Louise | Van Riper | |
| Jennifer | Leigh | Van Zanten | |
| Anthony | | Vanacore | |
| Brenda | Rowena | Vandever | |
| Corinne | Eileen | Varacchi | |
| Thomas | Frederick | Varacchi | |
| Tyler | Louis | Varacchi | |
| Frederick | Thomas | Varacchi | |
| Eileen | | Varacchi | |
| Gopalakrishnan | | Varadhan | |
| Srinivasa | S.R. | Varadhan | |
| Vasundara | | Varadhan | |
| Robert | | Varese | Jr. |
| Leslie | Michelle | Vargas | |
| Kevin | Robert | Vargas | |
| Frank | Angelo | Varriano | |
| Genesis | | Vasquez | |
| Azael | | Vasquez | |
| Yuni | | Vasquez | |
| Melissa | | Vazquez | |
| Al | | Vega | |
| Emmanuel | Gomez | Vega | |
| Cynthia | Anne | Velardi | |
| Edna | Iris | Velez | |
| Cynthia | | Veling | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Ryan | | Veling | |
| Kevin | | Veling | |
| Lawrence | Gerard | Veling | |
| Dianne | J. | Veling | |
| Marcella | T. | Veling | |
| Danielle | Ann | Vella | |
| Charles | | Vella | |
| James | A. | Vella | |
| Ajitha | | Vemulapalli | |
| Trudi | Jean | Venditti | |
| Jacqueline | A. | Venezia | |
| Suzanne | | Venezia | |
| Lawrence | | Vento | |
| Jessica | | Ventura | |
| Nicole | | Ventura | |
| Anthony | M. | Ventura | |
| Lisa | A. | Ventura | |
| Lisa | A. | Ventura | |
| Nellie | | Verdejo | |
| Lauren | Eileen | Verhey | |
| John | S. | Verme | |
| Loretta | A. | Vero | |
| John | | Verrengia | |
| Selma | Ann | Verse | |
| Christopher | | Vialonga | |
| Gary | J. | Vialonga | |
| Katherine | | Vialonga | |
| Savannah | Rose | Vicario | |
| Robert | | Vicario | |
| Jill | Robin | Vicario | |
| Joseph | John | Vigiano | |
| James | Vincent | Vigiano | |
| John | Michael | Vigiano | |
| Kathleen | M. | Vigiano | |
| John | Thomas | Vigiano | |
| Jeanette | | Vigiano | |
| John | Thomas | Vigiano | |
| Jeanette | | Vigiano | |
| Joseph | Vincent | Vigiano | |
| Sarah | Catherine | Vignola | |
| Anthony | Frank | Vignola | |
| Frank | J. | Vignola | Jr. |
| Ellen | Barbara | Vignola | |
| Frances | | Vignola | |
| James | Anthony | Vignola | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Antoinette | | Vilardo | |
| Benedict | J. | Vilardo | |
| Janet | | Vilardo-Farrell | |
| Jaime | | Villalobos | |
| Sergio | | Villanueva | |
| Delia | | Villanueva | |
| Steve | | Villanueva | |
| Timothy | | Villari | |
| Melissa | | Vincent | |
| David | Relf | Vincent | |
| Lucille | Anne | Vincent | |
| Matthew | David | Vincent | |
| Carrie | Beth | Vincent | |
| Dominick | | Vincenti | |
| Bryan | | Violetto | |
| Francine | Ann | Virgilio | |
| Nunzio | G. | Virgilio | |
| Joseph | Gerard | Visciano | |
| Maria | Ann | Visciano | |
| Jason | Robert | Visciano | |
| Robert | Thomas | Visciano | |
| Frank | | Visciano | |
| Therese | Anne | Visconti | |
| Brian | Peter | Vitale | |
| Joshua | S. | Vitale | |
| Darlene | Helen | Vollenberg | |
| Christine | Lee | Vollkommer | |
| Gerard | | Von Essen | |
| Brian | | Voos | |
| Drana | M | Vukaj | |
| Alfred | | Vukosa | |
| Adam | Steven | Vukosa | |
| Austin | A. | Vukosa | |
| Irma | | Vukosa | |
| Sime | | Vukosa | |
| Sonja | M. | Vukosa | |
| Gregory | Kamal Bruno | Wachtler | |
| Nassima | Moulfi | Wachtler | |
| Paul | William | Wachtler | |
| Robin | Marie | Wade | |
| Willette | | Wages | |
| Edward | | Wagner | |
| Theresa | A. | Wagner | |
| Mary | Alice | Wahlstrom | |
| Michael | Owen | Wahlstrom | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Scott | Eric | Wahlstrom | |
| Honor | Elizabeth | Wainio | |
| Wendy | A. | Wakeford | |
| Daniel | S. | Walis | |
| Daniel | A. | Walisiak | |
| Samantha | Nicole | Walker | |
| Henry | George | Walker | |
| Christopher | Thomas | Walker | |
| Benjamin | James | Walker | |
| Mickey | | Walker | |
| Lisa | A. | Walker | |
| Laura | Theresa | Walker | |
| Shirley | Ann | Walker | |
| Brian | P. | Wall | |
| Patrick | | Wall | |
| Kaitlyn | Strada | Wallace | |
| Roy | Michael | Wallace | |
| Mallory | Ann | Wallace | |
| Caroline | Susan | Wallace | |
| Mitchel | Scott | Wallace | |
| Susan | Ann | Wallace | |
| Kenneth | Joel | Wallace | |
| Rita | Elaine | Wallace | |
| Matthew | Blake | Wallens | |
| Raina | Allison | Wallens | |
| Ashley | Jordan | Wallens | |
| Meta | Louise | Waller | |
| Sara | Elizabeth | Walling | |
| Barbara | P. | Walsh | |
| Margaret | L. | Walsh | |
| Caroline | | Walsh | |
| Fiona | | Walsh | |
| James | | Walsh | |
| James | Joseph | Walsh | |
| Jeffrey | Michael | Walsh | |
| James | Joseph | Walsh | Jr. |
| Kerry | M. | Walsh | |
| Eileen | | Walsh | |
| Margaret | | Walsh | |
| Matthew | Joseph | Walsh | |
| Patricia | | Walsh | |
| Neil | Patrick | Walsh | |
| Nicole | Michele | Walsh | |
| Kate | Louise | Walsh Calton | |
| Jill | | Walton | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Jeffrey | P. | Walz | |
| Bradley | Matthew | Walz | |
| Rani | Deborah | Walz | |
| Raymond | George | Walz | |
| Jennie | Vicenza | Walz | |
| Raymond | Edward | Walz | |
| Marina | | Wang | |
| Raymond | | Wang | |
| Richard | | Wang | |
| Weibin | | Wang | |
| Zhenjie | | Wang | |
| Patricia | Mary | Wangerman | |
| Michael | | Warchola | |
| Denis | Andrew | Warchola | |
| Michael | | Warchola | Sr. |
| Timothy | Ray | Ward | |
| Kenneth | R. | Ward | |
| Doyle | Raymond | Ward | |
| Frank | J. | Ward | |
| Marion | Morvet | Ward | |
| Cecil | R. | Ward | |
| Gordon | Malon | Ward | |
| Richard | H. | Ward | |
| Sandra | | Ward | |
| Thomas | P. | Ward | |
| Stephanie | Ann | Waring | |
| Maria | Catherine | Waring | |
| Jamie | Rose | Waring | |
| James | Arthur | Waring | |
| Maria | Ann | Waring | |
| Jessica | M. | Waring Studley | |
| Thomas | A. | Warkenthien | |
| Wayne | A. | Warren | |
| Devin | T. | Washington | |
| Malik | Ziaire | Washington | |
| Christopher | Shawn | Washington | |
| Derrick | Christopher | Washington | |
| Earnest | | Washington | Jr. |
| Lettie | Mae | Washington | |
| Brandon | Lamont | Washington | |
| Tracey | Lamar | Washington | |
| Kiesha | Laneen | Washington-Dean | |
| Romuald | | Waszkielewicz | |
| Mary | F. | Waterman | |
| Allison | Marie | Waters | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Charles | Edward | Waters | |
| Daniel | Joseph | Waters | |
| Christopher | Patrick | Waters | |
| Charles | | Waters | |
| James | Thomas | Waters | Jr. |
| Janice | Ann | Waters | |
| Barbara | | Waters | |
| Joanne | Marie | Waters | |
| Kristopher | Thomas | Waters | |
| Gregory | Allen | Waters | |
| Patrick | J. | Waters | |
| Colleen | Mary | Watson | |
| Cynthia | | Watts | |
| Christian | R. | Waugh | |
| Brian | Joseph | Weaver | |
| Michael | A. | Weaver | Sr. |
| Sandra | S. | Weaver | |
| David | Samuel | Weber | Sr. |
| Dinah | | Webster | |
| Zoe | | Weems | |
| William | Michael | Weems | |
| Lisa | Anne | Weems | |
| Steven | | Weinberg | |
| Lindsay | | Weinberg | |
| Jason | | Weinberg | |
| Samuel | | Weinberg | |
| Michael | T. | Weinberg | |
| Leonard | | Weinberg | |
| Marilyn | Hope | Weinberg | |
| Paul | Howard | Weinberg | |
| Morton | | Weinberg | |
| Mary | P. | Weinberg | |
| John | Francis | Weinberg | |
| Laurie | Sue | Weinberg | |
| William | G. | Weinert | |
| Steven | George | Weinstein | |
| Gregg | | Weisenburger | |
| Alissa | Loriann | Weiss | |
| Michael | Paul | Weiss | |
| Barry | Todd | Weiss | |
| David | Martin | Weiss | |
| Michele | | Weiss-Little | |
| Gary | Dennis | Welge | |
| Patricia | Ellen | Wellington | |
| William | Charles | Wells | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Joanna | Kathleen | Wells | |
| Vincent | Michael | Wells | |
| Charles | Thomas | Wells | |
| Julia | Ann | Wells | |
| Michael | | Welsh | |
| Adele | Nina | Welty | |
| Szu-Hui | | Wen | |
| Shun-Fa | | Wen | |
| Yun-Ju | | Wen | |
| Barbara | Margaret | Wentworth | |
| Elizabeth | C. | Weppner | |
| Barbara | Louise | Werner | |
| James | M. | Werner | |
| Peter | Matthew | West | |
| Matthew | Peter | West | |
| Eileen | Kuntz | West | |
| Gregory | John | West | Sr. |
| Arthur | H. | West | Jr. |
| Vincent | Matthew | West | |
| Francisca | A. | Wester | |
| Meredith | Lynn | Whalen | |
| Kevin | | Whalen | |
| Patricia | J. | Whalen | |
| Kristen | E. | Whalen | |
| Paul | A. | Whalen | |
| Juanita | | Whatley | |
| Eugene | Michael | Whelan | |
| Brendan | J. | Whelan | |
| Alfred | L. | Whelan | Sr. |
| Joan | Ann | Whelan | |
| Kenneth | Wilburn | White | |
| James | Patrick | White | |
| Melissa | | White | |
| Alphonse | J. | White | Jr. |
| Joan | A. | White | |
| Michael | John | White | |
| Catherine | Christina | White | |
| Thomas | George | White | |
| Sally | T. | White | |
| Mary | Louise | White | |
| Ruth | Bowman | White | |
| Henry | W. | White | |
| Yaeno | | White | |
| Matthew | Ryan | Whitford | |
| Timothy | Jay | Whitford | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Mark | P. | Whitford | |
| Renee | | Whitford | |
| Roger | Paul | Whitford | |
| Carol | Ann | Whitford | |
| Dennis | | Whitford | |
| Christopher | | Whitford | |
| Horace | Greeley | Whittington | |
| Kirk | Monroe | Whittington | |
| Michael | Thomas | Whittington | |
| Meagan | Rose | Wholey | |
| Erin | Elizabeth | Wholey | |
| Patrick | Thomas | Wholey | |
| Michael | T. | Wholey | |
| Jennifer | | Wholey | |
| Maryann | | Wholey | |
| Bernadette | | Wholey | |
| Margaret | Winifred | Wholey | |
| Michael | Joseph | Wholey | |
| Deanna | Joyce | Whoriskey | |
| Mary | Julia | Wieman | |
| Christopher | Marc | Wieman | |
| Mary | Catherine | Wieman | |
| Marc | Elmo | Wieman | |
| Donald | Stewart | Wiener | |
| Wilma | Rose | Wiener | |
| Robin | Kim | Wiener | |
| Jeanine | Marie | Wiese | |
| Steve | | Wiesner | |
| Michael | | Wilbur | |
| Elizabeth | Ann | Wild | |
| Alison | M. | Wildman | |
| Arthur | Stephen | Wildman | Jr. |
| Arthur | S. | Wildman | III |
| June | M. | Wildman | |
| Robert | Edward | Wildman | |
| Rita | Marie | Wiley | |
| Patricia | Cleere | Wilgus | |
| Jaclyn | Elizabeth-Hagis | Wilkes | |
| Brian | | Wilkes | |
| Tangela | Yvette | Wilkes | |
| Glenn | E. | Wilkinson | |
| Margaret | Ellen | Wilkinson | |
| Kevin | Daniel | Wilkinson | |
| Craig | Edward | Wilkinson | |
| Ernest | M. | Willcher | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Benjamin | Jacob | Willcher | |
| Joel | Avi | Willcher | |
| Shirley | N. | Willcher | |
| John | Charles | Willett | |
| Ronald | J. | Willett | |
| Lucille | Cummings | Willett | |
| Brandice | | Williams | |
| Crossley | R. | Williams | Jr. |
| David | J. | Williams | |
| Louie | Anthony | Williams | |
| Dwayne | | Williams | |
| Kevin | Michael | Williams | |
| Candace | Lee | Williams | |
| Valrie | May | Williams | |
| Barbara | Matilda | Williams | |
| Sherri | A. | Williams | |
| Tammy | Gesiele | Williams | |
| Shelby | Tyler | Williams | |
| Dorrette | Elaine | Williams | |
| Murna | T. | Williams | |
| Nichole | | Williams | |
| Crossley | Richard | Williams | Sr. |
| Roger | Michael | Williams | |
| Patricia | Ann | Williams | |
| Jessica | | Williamson | |
| Marc | | Williamson | |
| John | P. | Williamson | |
| Lucy | | Williamson | |
| George | Peter | Williamson | |
| Mary | Brigid | Williamson | |
| Jane | C. | Wilson | |
| William | Eben | Wilson | |
| Eleanor | | Wilson | |
| William | | Wilson | |
| Robert | | Wilson | |
| Theresa | Irene | Wilson | |
| Louise | Moran | Wilson-Smith | |
| George | | Wilton | Jr. |
| Ken | | Wiltse | |
| Kenneth | | Winkler | |
| Annelise | Peterson | Winter | |
| Therese | M. | Winters | |
| David | Harold | Winton | |
| Joan | W. | Winton | |
| Glenn | J. | Winuk | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Elaine | Shirley | Winuk | |
| Jay | Steven | Winuk | |
| Jeff | M. | Winuk | |
| Seymour | | Winuk | |
| Deanna | | Wirth | |
| Joanna | Dedvukaj | Wirth | |
| Alexandra | Ashley | Wisniewski | |
| Jonathan | Paul | Wisniewski | |
| Frank | Thomas | Wisniewski | |
| Carol | D. | Wisniewski | |
| Walter | | Wissell | |
| Sigrid | Charlotte | Wiswe | |
| Birgit | Margarete | Wiswe | |
| Cheryl | Renee | Witherspoon | |
| Patricia | Margaret | Witschel | |
| Michael | Robert | Wittenstein | |
| Arnold | R. | Wittenstein | |
| Barbara | E. | Wittenstein | |
| Jeffrey | Alan | Wittenstein | |
| Florence | | Wittner | |
| Martin | Phillips | Wohlforth | |
| Susan | | Wohlforth | |
| John | J. | Wojcik | |
| Clifford | | Wolken | |
| Benjamin | C. | Wong | |
| Jennifer | Y. | Wong | |
| Phidia | | Wong | |
| John | W. | Woodall | |
| Mary | Elizabeth | Woodall | |
| Craig | Walker | Woodall | |
| William | E. | Woodlon | |
| James | John | Woods | |
| John | F. | Woods | Jr. |
| Joyce | A. | Woods | |
| Patrick | Joseph | Woods | Sr. |
| Thomas | Robert | Woods | |
| Christopher | Edward | Woods | |
| Patrick | | Woods | |
| Richard | H. | Woodwell | |
| Linda | Preston | Woodwell | |
| Margaret | Preston | Woodwell | |
| Eleanor | McCullough | Woodwell | |
| Richard | Herron | Woodwell | Jr. |
| John | Knowles | Woodwell | III |
| Edgar | Bertram | Wooley | III |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Timothy | Edwin | Works | |
| Martin | Michael | Wortley | |
| Theo | Maxwell | Wotton | |
| Rodney | Patrick | Wotton | |
| Rodney | James | Wotton | |
| William | | Woytkin | |
| John | Wayne | Wright | Jr. |
| Martha | Oliverio | Wright | |
| Robert | John | Wright | |
| Emily | Virginia | Wright | |
| John | Wayne | Wright | III |
| Michelle | | Wright | |
| Robert | Eric | Wright | |
| William | K. | Wright | |
| Gregory | | Wyckoff | |
| Santi | McCardle | Yambem | |
| Jupiter | | Yambem | |
| Nancy | McCardle | Yambem | |
| John | David | Yamnicky | Sr. |
| Jennifer | Lynn | Yamnicky | |
| Mark | S. | Yamnicky | |
| John | David | Yamnicky | Jr. |
| Janet | Arbelin | Yamnicky | |
| Suresh | Venkataraja | Yanamadala | |
| Michelle | Marie | Yancey | |
| Florela | S. | Yancey | |
| Harlan | Gene | Yancey | |
| Mark | Anthony | Yancey | |
| Kevin | Michael | Yancey | |
| Vicki | L. | Yancey | |
| David | Mauzy | Yancey | |
| Carolyn | Nicole | Yancey | |
| Shuyin | | Yang | |
| Matthew | David | Yarnell | |
| Ted | | Yarnell | |
| Michele | Ellen | Yarnell | |
| Pamela | | Yarosz | |
| Tina | Roberson | Yarrow | |
| Myrna | | Yaskulka | |
| Hal | | Yaskulka | |
| Brian | Glenn | Yaskulka | |
| Jay | Evan | Yaskulka | |
| John | David | Yates | |
| Zara | Khan | Yedvarb | |
| Neal | | Yellen | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Kah | L. | Yeoh | |
| Peter | M. | York | |
| Patrick | Evan | York | |
| Edward | Philip | York | |
| Kimberly | Gordish | York | |
| Susan | | York | |
| Mary | E. | York Peled | |
| Rong | Di | You | |
| Donald | McArthur | Young | |
| Michele | | Young | |
| Christopher | Leon | Young | |
| Thomas | H. | Young | |
| Dianne | | Young | |
| John | E. | Young | |
| Felicia | Ann | Young | |
| Edwin | H. | Yuen | |
| Cheryl | Anne | Zaffuto | |
| Mariam | Adel | Zakhary | |
| Adel | A. | Zakhary | |
| George | Adel Agaiby | Zakhary | |
| Mehasen | A. | Zakhary | |
| Nadia | A. | Zakhary | |
| Nagat | H. | Zakhary | |
| Talat | A. | Zakhary | |
| Robert | Alan | Zampieri | |
| Patricia | A. | Zampieri | |
| Robert | Albert | Zampieri | |
| Alexander | Mark | Zangrilli | |
| Nicholas | | Zangrilli | |
| Mark | | Zangrilli | |
| Jill | | Zangrilli | |
| Christopher | James | Zarba | |
| Christopher | Rudolph | Zarba | Jr. |
| Sheila | Ann | Zarba-Campbell | |
| Ira | | Zaslow | |
| Felice | Roberta | Zaslow | |
| Adam | Mathew | Zaslow | |
| Bryan | Jonathan | Zaslow | |
| Beryl | Ann | Zawatsky | |
| Gricel | G. | Zayas-Moyer | |
| Angelo | | Zecca | |
| Jane | Alderman | Zeitz | |
| Jack | | Zelman | |
| Ruth | | Zelman | |
| Barry | Ezra | Zelman | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Leonard | | Zeplin | |
| Leona | | Zeplin | |
| Joslin | | Zeplin | |
| Helen | | Zerlin | |
| Cai | | Zhang | |
| Yuguang | | Zheng | |
| Rui | | Zheng | |
| Shidong | | Zheng | |
| Rui | | Zheng | |
| Shidong | | Zheng | |
| Dennis | | Zimmerman | |
| Richard | Stephen | Zletz | |
| Margaret | Rita | Zoch | |
| Anne | Lesley | Zucchi | |
| Saul | | Zucker | |
| Sue | | Zucker | |
| Stuart | Craig | Zucker | |
| Alan | Lemuel | Zukelman | |
| Igor | | Zukelman | |
| Linda | Mae | Zupo | |
| Marilyn Ann | M. | Zurica | |
| | | | |
| *Arias, et al. v. Kingdom of Saudi Arabia* ; Case No. 18-cv-11582 | | | |
| Theresa | | Arias | |
| Thomas | Sydney | Arias | |
| Maureen | Frances | Bosco | |
| Samantha | Beth | Cortes | |
| Mary | | Dwyer | |
| Lucy | A. | Fishman | |
| Debra | Lynn | Gibbon | |
| Nicolette | Maria | Hallahan | |
| Ruth | Ellen | Ketler | |
| John | David | Ketler | |
| Richard | Keith | Ketler | |
| Barbara | Ann | Laurencin | |
| Charles | Augustus | Laurencin | |
| Camille | Nicole | Martin | |
| Jeanene | | McGregor | |
| Margaret | Quinn | Metz | |
| Sean | Patrick | O'Brien | |
| Francine | Michelle | Roman | |
| Jason | Robert | Springer | |
| Eugene | Robert | Springer | |
| Jacqueline | Yvonne | Steed | |
| John | Thomas | Vigiano | II |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| Ariana | | Vigiano | |
|--------|--|---------|--|
| Maria | | Vigiano-Trapp | |
| | | | |
| ***Parks, et al. v. Kingdom of Saudi Arabia* ; Case No. 18-cv-12322** | | | |
| Wilson | Falor | Flagg | |
| Marcus | Wilson | Flagg | |
| Elizabeth | Anne | Parks | |
| | | | |
| ***Adams, et al. v. Kingdom of Saudi Arabia;* Case No. 18-cv-11493** | | | |
| **PLAINTIFF** | | | |
| Adams, Thomas | | | |
| Addolorato, Robert | | | |
| Alvarez, Luis | | | |
| Barbagallo, Thomas | | | |
| Behringer, Edward | | | |
| Branan, Timothy | | | |
| Burdi, Marco | | | |
| Calabria, Michael | | | |
| Calderin, Ulises | | | |
| Caruso, Christopher | | | |
| Castelhano, John | | | |
| Collazo, Richard | | | |
| Conenna, John | | | |
| Cosentino, Frank | | | |
| Costello, Michael | | | |
| Cronin, James | | | |
| Cruciata, Anthony | | | |
| Cruz, Miguel | | | |
| D'Amico, Lucy | | | |
| Davis, Raymond | | | |
| Dawson, Colm | | | |
| Downes, Sean | | | |
| Ellman, Murray | | | |
| Esposito, Annette | | | |
| Federico, Paul | | | |
| Ferron, Jay | | | |
| Finkelstein, Martin | | | |
| Fitch, Anthony | | | |
| Florida, Raymond | | | |
| Frising, Michael | | | |
| Frost, Robert | | | |
| Gates, Steven | | | |
| Gilbert, Yvonne | | | |
| Gleeson, William | | | |
| Haag, Elizabeth | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Haag, Stephen | | | |
| Hartigan, Kevin | | | |
| Howard, James | | | |
| Ingram jr., Julius | | | |
| Jordan, Robert | | | |
| Joseph, Maurice | | | |
| Judge, David | | | |
| Keevern, David | | | |
| Kozel, Peter | | | |
| Kurz, Stephen | | | |
| Lanigan, Mary ellen | | | |
| Lentini, Bartolo | | | |
| Leto, Brian | | | |
| Liverpool, Byran | | | |
| Livolsi, Rodney | | | |
| Martin, Eloise | | | |
| Martinez, David | | | |
| Mcguire, Dennis | | | |
| Miles, Michael | | | |
| Miller, Michael | | | |
| Mistretta, Robert | | | |
| Mitariten, Robert | | | |
| Montalbano, Gary | | | |
| Moreno, Enrico | | | |
| Muller, Frederick | | | |
| Murnane, Michael | | | |
| Nellis, James | | | |
| O'rourke, Thomas | | | |
| Ognan, Richard | | | |
| Overton, Darrell | | | |
| Panzarella, Phillip | | | |
| Pastino, Ronald | | | |
| Peinan, Jose | | | |
| Pepe, Richard | | | |
| Perez, Odalis | | | |
| Petry, Robert | | | |
| Piazza, John | | | |
| Piazza, Karen | | | |
| Pollock, Brian | | | |
| Portee, Michael | | | |
| Ricciardi, Gerard | | | |
| Rivera, Eduardo | | | |
| Rivera, Joseph | | | |
| Rivera, Roberto | | | |
| Roberts, Harold | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Roe, John | | | |
| Russo, Louis | | | |
| Sandomir, Alan | | | |
| Scanlon, John | | | |
| Scatigno, Tracy | | | |
| Schwartz, John | | | |
| Scolaro, Peter | | | |
| Sepulveda, Josue | | | |
| Silva, Harold | | | |
| Smith, Frederick | | | |
| Smith, Roger | | | |
| Spidle, Glen | | | |
| Suarez, John | | | |
| Sullivan, Daniel | | | |
| Swanson, Joseph | | | |
| Teemsma, Richard | | | |
| Tellone, Steven | | | |
| Wang, Mason | | | |
| Wolf, Ronald | | | |
| Zupo, Joseph | | | |
| | | | |
| ***Actisdano, et al. v. Kingdom of Saudi Arabia;*  Case No. 18-cv-11504** | | | |
| **PLAINTIFF** | | | |
| Actisdano, John | | | |
| Aprile, Dominick | | | |
| Arguello, Joe | | | |
| Arias, Leslie | | | |
| Bouyea, Kevin | | | |
| Brennan, Raymond | | | |
| Bruno, Lawrence | | | |
| Carbo, Paul | | | |
| Clarke, Stephen | | | |
| Condello, Rose | | | |
| Cotto, Daisy | | | |
| Cotto, Eduardo | | | |
| Couloute, Milord | | | |
| Cronin, Michael | | | |
| Cummings, Peter | | | |
| Dand, Christopher | | | |
| DeMichele, Laura | | | |
| DiGiovanni, Daniel | | | |
| Dominguez, Michael | | | |
| Doremus, Gil | | | |
| Egan, Brian | | | |
| Engwer, Todd | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Escobedo, Peter | | | |
| Fernandez, Efrain | | | |
| Fernandez, Jerry | | | |
| Ferrante, Thomas | | | |
| Finn, Robert | | | |
| Fiorelli, Eric | | | |
| Fitzsimmons, Robert | | | |
| Fleming, Robert | | | |
| Gayle, Lucritia | | | |
| Gerrato, Carl | | | |
| Gravano, Frank | | | |
| Grella, Michael | | | |
| Hagan, John | | | |
| Hayes, Dennis | | | |
| Hordyszynski, Richard | | | |
| Horvath, Kelly | | | |
| Hynes, John | | | |
| Ippoliti, Joseph | | | |
| Jacobsen, Robert | | | |
| Jarvis, Raphael | | | |
| Kasten, William | | | |
| Kelly, Michael | | | |
| Kelly, Stephen | | | |
| Kraft, Georgianne | | | |
| Kubasiak, Randy | | | |
| Kunkel, Joellen | | | |
| Larkin, Thomas | | | |
| Libretti, Thomas | | | |
| Lombardi, John | | | |
| Luongo, Martin | | | |
| Maeder, Christopher | | | |
| Marshall, George | | | |
| Martin, Michael | | | |
| Mazzella, Eric | | | |
| McCormack, Michael | | | |
| McDonald, Thomas | | | |
| Mcelroy, Michael | | | |
| McKenna, Richard | | | |
| Mehr, Ronald | | | |
| Metzler, Joseph | | | |
| Milla, Richard | | | |
| Millan, Gary | | | |
| Mulvanerty, Daniel | | | |
| O'Brien, John | | | |
| O'Bryan, Michael | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| O'Shea, Claude | | | |
| Ortiz, Valerie | | | |
| Pilla, Steven | | | |
| Plevretes, Russell | | | |
| Przybycien, Jan | | | |
| Quinn, John | | | |
| Quinn, Timothy | | | |
| Reed, John | | | |
| Reid, Altamont | | | |
| Renna, Darren | | | |
| Santoro, Thomas | | | |
| Scalici, Peter | | | |
| Scharfglass, Daniel | | | |
| Schmitt, Stephen | | | |
| Sternemann, Wayne | | | |
| Strothenke, Gary | | | |
| Teiner, Christopher | | | |
| Terepka, Radoslaw | | | |
| Torres, Steven | | | |
| Tortorella, Dennis | | | |
| Tripoli, Gina | | | |
| Uscategui, Geraldo J. | | | |
| Usewicz, Robert | | | |
| Viola, John | | | |
| Vittiglio, Louis | | | |
| Waldron, Kevin | | | |
| Wiese, Daniel | | | |
| Williams, Marc | | | |
| Woods, Mercedes | | | |
| Wright, Leonard | | | |
| Young, Robert | | | |
| Zawadzki, Jeffrey | | | |
| Zotter, Rudy | | | |
| | | | |
| ***Anderson, et al. v. Kingdom of Saudi Arabia;*** Case No. 18-cv-11509 | | | |
| **PLAINTIFF** | | | |
| Anderson, Vicki | | | |
| Autieri, John | | | |
| Bacchi, Esther | | | |
| Baumert, James | | | |
| Baumert, Robert | | | |
| Bishop, Debra | | | |
| Bogucki, Frank | | | |
| Bowman, Brent | | | |
| Burke, Peter | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Caldara, Steven | | | |
| Candelaria, David | | | |
| Cange, Alix | | | |
| Carroll, Joseph | | | |
| Castro, Alvaro | | | |
| Cervantes, Peter | | | |
| Chadwick, James | | | |
| Chasan, Steven | | | |
| Chisholm, Angela | | | |
| Chura, Michael | | | |
| Constantine, Beatrice | | | |
| Cruz, Carlos | | | |
| Cutaia, Anthony | | | |
| Dansky, Adria | | | |
| Del Toro, Norman | | | |
| DeMartino, Michael | | | |
| Dembo, Barry | | | |
| DeNicola, Thomas | | | |
| Donahoe, John | | | |
| Donofrio, Adam | | | |
| Dougherty, Jennifer | | | |
| Drake, Michael | | | |
| DuBourg, Susan | | | |
| Dukes, Christopher | | | |
| Eades, Edmonde | | | |
| Fortuna, Ugo | | | |
| Francis, Edmund | | | |
| Gallagher, Dennis | | | |
| Gallagher, Mark | | | |
| Gaynor, Michael | | | |
| George, Robert | | | |
| Gibson, Mary Kaye | | | |
| Gomez, Ricki | | | |
| Grant, Kenneth | | | |
| Graupmann, Paul | | | |
| Greenawalt, Thomas | | | |
| Griffin, Francis | | | |
| Hirschkorn, Alan | | | |
| Hofmann, Robert | | | |
| Human, Joseph | | | |
| Kachelmeyer, Timothy | | | |
| Keister, Todd | | | |
| Kelly, Caryn | | | |
| Kelly, Kenneth | | | |
| Khermouch, Raymond | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Kilpatrick, John | | | |
| Kline, Kevin | | | |
| Landes, William | | | |
| LaRose, Larry | | | |
| LePore, Stephen | | | |
| Lisle, James | | | |
| Lopez, William | | | |
| Losito, Guy | | | |
| Lutz, Joan | | | |
| Mackey, Joseph | | | |
| Marten, Thomas | | | |
| Martinez, Edwin | | | |
| Maurin, Robert | | | |
| McGarvey, Brian | | | |
| McIlvene, Thomas | | | |
| Meacham, Jon | | | |
| Mercer, Linda | | | |
| Meskill, James | | | |
| Michalski, Paul | | | |
| Mollaghan, John | | | |
| Morris, Andrew | | | |
| Mullen, Terrence | | | |
| Murk, Stefan | | | |
| Murphy, Edward | | | |
| Murphy, Sean | | | |
| Neretich, Robert | | | |
| Norcia, Anthony | | | |
| Pecoraro, Diana | | | |
| Phillips, Randy | | | |
| Rall, Keith George | | | |
| Rathbone, Robert | | | |
| Rice, Alyson | | | |
| Rizzo, Daniel | | | |
| Rojas, Luis | | | |
| Ronca, Dean | | | |
| Roof, Timothy | | | |
| Saudo, Joseph | | | |
| Shea, Michael | | | |
| Simonelli, Gerard | | | |
| Singh, Samsaywack | | | |
| Smith, Anthony | | | |
| Smith, Courtney | | | |
| Tarantino, Joann | | | |
| Troise, Richard | | | |
| Vazquez, Jose | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Whittel, James | | | |
| | | | |
| ***Abraham, et al. v. Kingdom of Saudi Arabia;  Case No. 18-cv-11515*** | | | |
| **PLAINTIFF** | | | |
| Abraham, Robert | | | |
| Alvarado, Alex | | | |
| Baratto, Ralph | | | |
| Battle, Lorenzo | | | |
| Boudreau, Brian | | | |
| Buskirk, Edwin | | | |
| Cameron, Sean | | | |
| Capozzi, James | | | |
| Carney, Vincent | | | |
| Carter, Robert | | | |
| Dengler, William | | | |
| Dermody, Daniel | | | |
| Dunne, John | | | |
| Esposito, Linda | | | |
| Farrell, Rosalind | | | |
| Farrell, Thomas | | | |
| Ferrara, Angela | | | |
| Fox, Michael | | | |
| Gaglioti, Ralph | | | |
| Galvin, James | | | |
| Galvin, John | | | |
| Garcia, Emil | | | |
| Georgeadis, Nicholas | | | |
| Gleason, Michael | | | |
| Hafele, George | | | |
| Hartnett, Michael | | | |
| Herrera, Edin | | | |
| Hickey, Scott | | | |
| Holtzman, Bruce | | | |
| Houlahan, Michael | | | |
| Jankowski, Daniel | | | |
| Jones, Charles | | | |
| Jurado, Mercedes | | | |
| Kelly III, John  J. | | | |
| Kennelly, Thomas | | | |
| Kennelly, Thomas | | | |
| Kiernan, Raymond | | | |
| Kilpatrick, Sean | | | |
| Kloepfer, Alan | | | |
| Kramer, Robert | | | |
| Kriegsman, Stanley | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Lamacchia, Frank | | | |
| Lasprilla, Harold | | | |
| Lennon, Gerard | | | |
| Lomonaco, Anthony | | | |
| Madden, David | | | |
| Manning, Gregory | | | |
| Martinez, Jose | | | |
| Marzano, Anthony | | | |
| Mayer, Mary | | | |
| Mayer, Michael | | | |
| Mays, Tamika | | | |
| McAleese, Kevin | | | |
| McGovern, Philip | | | |
| McLoud, Stephen | | | |
| Mendez, Edward | | | |
| Mignini, Leonard | | | |
| Milone, Robert | | | |
| Murphy, Edward Joseph | | | |
| Neumann, James | | | |
| O'Connor, Christopher | | | |
| OConnell, Daniel | | | |
| Panepinto, Michael | | | |
| Parker, Daniel | | | |
| Pasinella, Dominic | | | |
| Pleakis, Steven | | | |
| Quick, Christopher | | | |
| Rapport, Norman | | | |
| Rock, Christopher | | | |
| Roske, Kevin | | | |
| Roske, Mara | | | |
| Rothschild, William | | | |
| Sammartano, Joseph | | | |
| Sanger, Elizabeth | | | |
| Sarrica, Theodore | | | |
| Savage, Warren | | | |
| Scanlon, John | | | |
| Schuck, Glenn | | | |
| Semkow, Raymond | | | |
| Shane, David | | | |
| Silverberg, James | | | |
| Simone, Jon | | | |
| Smith, Edward | | | |
| Sobocinski, Alan | | | |
| Soderman, Eric | | | |
| Spisak, Jon | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Torani, Giuseppe | | | |
| Torruella, William | | | |
| Tsangaris, George | | | |
| Tuttle, Charles | | | |
| Vertucci, Thomas | | | |
| Volpe, Frank | | | |
| Waterman, Thomas | | | |
| Willett, Michael | | | |
| Williamson, Ann Marie | | | |
| Wolf, Joseph | | | |
| Yee, Hubert | | | |
| Young, Tracy | | | |
| Zimmerman, John | | | |
| Zimmerman, Steven | | | |
| Cirigliano, Peter | | | |
| | | | |
| *Abrahams, et al. v. Kingdom of Saudi Arabia;* Case No. 18-cv-11519 | | | |
| PLAINTIFF | | | |
| Abrahams, Wayne | | | |
| Armacida, Philip | | | |
| Bracken, Tim | | | |
| Bradley, Donald | | | |
| Browne, Dennis | | | |
| Butler, Sean | | | |
| Cain, Walter | | | |
| Cameron, Michael | | | |
| Caputo, Darin | | | |
| Carpenter, Darryl | | | |
| Cerrato, Joseph | | | |
| Class, Idelfonso | | | |
| Collins, Gerard | | | |
| Collins, Kevin | | | |
| Covo, Eric | | | |
| Cullen, Peter | | | |
| Curcio, Elizabeth | | | |
| Curry, Jay | | | |
| Darini, George | | | |
| Davis, Andrew | | | |
| De Danzine, Vanessa | | | |
| DeNardis, Peter | | | |
| DePrima, John | | | |
| DeRienzo, Charles | | | |
| Dinkelacker, William | | | |
| Dolan, Gregory | | | |
| Donohue, Christopher | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Drazka, Rosemarie | | | |
| Favro, Gary | | | |
| Flinton, Keith | | | |
| Friedman, John | | | |
| Gallagher, John | | | |
| Gassman, Scott | | | |
| Gaynor, David | | | |
| Geerholt, Wesley | | | |
| Gessner, Keith | | | |
| Gilbert, Matthew | | | |
| Gillen, John | | | |
| Harwood, Roger | | | |
| Healey, Dawn | | | |
| Howard, Guyowen | | | |
| Johansen, George | | | |
| Johnson, Ralph | | | |
| Jones, Kristen | | | |
| Kaufman, Louis | | | |
| Kelly, Sean | | | |
| Kouril, Philip | | | |
| Kugelman, Ira | | | |
| Lane, Joseph | | | |
| Lauricella, Francis | | | |
| Levine, Jamie | | | |
| Livoti, Gary | | | |
| Lopez, Wanda | | | |
| Lorenzo, Hector | | | |
| Lynch, Donald | | | |
| Lynch, William | | | |
| Makuta, Mark | | | |
| Maldonado, John | | | |
| Martinez, William | | | |
| Maxwell, James | | | |
| Mccann, John | | | |
| Meadows, Shimicka | | | |
| Melo, Manuel | | | |
| Miller, Randin | | | |
| Moloney, Michael | | | |
| Moschella, John | | | |
| Mulcahy-Normile, Karen | | | |
| Murphy, Dennis | | | |
| Oemcke, Steven | | | |
| Orlando, Francis | | | |
| Panetta, Christopher | | | |
| Perez, Cathleen | | | |

Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal

| | | | |
|---|---|---|---|
| Perez, Raul | | | |
| Pollock, Lori | | | |
| Popow, William | | | |
| Roberts, Howard | | | |
| Romano, Nicholas | | | |
| Roske, Douglas | | | |
| Rudolph, Dennis | | | |
| Ryan, Patrick | | | |
| Ryder, James | | | |
| Santana, Awilda | | | |
| Schriefer, Richard | | | |
| Scorzello, Frank | | | |
| Seabrook, Frank | | | |
| Seibert, Richard | | | |
| Seravello, Beatrice | | | |
| Sheehan, Brian | | | |
| Stern, Andrew | | | |
| Straface, Vincent | | | |
| Svercel, Joseph | | | |
| Taranto, Joseph | | | |
| Thompson, Daniel | | | |
| Thorsen, Steven | | | |
| Tinsley, Duwayne | | | |
| Tomasino, Craig | | | |
| Tuffy, Edward | | | |
| Tveter, Dennis | | | |
| Walsh, Robert | | | |
| Whipple, Robert | | | |
| | | | |
| ***Agri, et al. v. Kingdom of Saudi Arabia;*** **Case No. 18-cv-11619** | | | |
| **PLAINTIFF** | | | |
| Agri, Joseph | | | |
| Albertsen, Michael | | | |
| Baier, Ronald | | | |
| Bailey, Drew | | | |
| Bearor, Clifford | | | |
| Bink, Milford | | | |
| Blanco, Anna | | | |
| Brown, David | | | |
| Campbell, Bernadette | | | |
| Caserta, Ralph | | | |
| Cella, Robert | | | |
| Clark, John | | | |
| Close, Kevin | | | |
| Cooper, Latataura | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Corrado, Michael | | | |
| Cosenza, Bernard | | | |
| Couluris, George | | | |
| Cracchiolo, Salvatore | | | |
| Craney, John | | | |
| Davitt, James | | | |
| Dellarocco, Michael | | | |
| Devito, Patrick | | | |
| Dinoto, John | | | |
| Disch, Jodi | | | |
| Doody, Michael | | | |
| Dresner, Lawrence | | | |
| Exelberth, Melissa | | | |
| Felix, Vincent | | | |
| Figoski, Robert | | | |
| Flemming, Brian | | | |
| Fornabia, Leonard | | | |
| Fries, Helen | | | |
| Gavan, John | | | |
| Gerrato, Joseph | | | |
| Giddens, Ayanna | | | |
| Governor, Geoffrey | | | |
| Gray, Wallace | | | |
| Green, Martin | | | |
| Heedles, Robert | | | |
| Heinrich, Steven | | | |
| Holmes, William | | | |
| Imm, Kevin | | | |
| Jenkins, Reginald | | | |
| Jilling, Frank | | | |
| Kelley, Tammie | | | |
| King, Daniel | | | |
| King, Sandra | | | |
| Kober, Richard | | | |
| LaPorta, Anthony | | | |
| Lattanzio, Elizabeth | | | |
| Lind, Thomas | | | |
| Luisi, Jon-Michael | | | |
| Lynch, Thomas | | | |
| Maldonado, Leo | | | |
| Malloy, Phillip | | | |
| Manchester, Harold | | | |
| Mannuzza, Anthony | | | |
| McAdorey, Michael | | | |
| McCauley Belokopitsky, Kyle | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| McDonald, Thomas | | | |
| Miller, William | | | |
| Mulchinski, Andrew | | | |
| Mullen, Christopher | | | |
| Negron, David | | | |
| O'Malley, Patrick | | | |
| Ortiz, Carlos | | | |
| Pascucci, Randall | | | |
| Peithman, James | | | |
| Peruggia, John | | | |
| Pintos, Jesus | | | |
| Preston, Matthew | | | |
| Ramos, Richard | | | |
| Renna, Michael | | | |
| Rivera, Philip | | | |
| Rivera-Diaz, Damaris | | | |
| Rodriguez, Richard | | | |
| Ross, William | | | |
| Rossetti, Nicole | | | |
| Sandoval, Luis | | | |
| Schembri, Gerald | | | |
| Semiday, Mark | | | |
| Siegel, Kurt | | | |
| Simone, Keith | | | |
| Sixsmith, Joseph | | | |
| Smith, Christopher | | | |
| Sosa, Clemente | | | |
| Stoll, James | | | |
| Swain, Donald | | | |
| Tilison, Thomas | | | |
| Torres-Pintos, Angelica | | | |
| Van Auken, Jeffrey | | | |
| Villafane, Lizbeth | | | |
| Walsh, Daniel | | | |
| Walsh, John | | | |
| Wheeler, Stephen | | | |
| Wynne, James | | | |
| Cheah, George | | | |
| Chomycz, John | | | |
| Cicora, Jeffrey | | | |
| Ciuffi, Nicholas | | | |
| | | | |
| ***Barrera, et al. v. Kingdom of Saudi Arabia* ; Case No. 18-cv-11624** | | | |
| **PLAINTIFF** | | | |
| Barrera, Claudio | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Bartlett, John | | | |
| Berger, Denise | | | |
| Bond, Joshua | | | |
| Breitman, Steven | | | |
| Brosnan, Frank | | | |
| Cannizzaro, Anthony | | | |
| Capoziello, Michael | | | |
| Carney, Paul | | | |
| Cass, William | | | |
| Coccodrilli, Richard | | | |
| Codd, Kevin | | | |
| Collado, Edwin | | | |
| Collis, John | | | |
| Corrubia, Frederick | | | |
| Cravello, Richard | | | |
| Crowley, Edward | | | |
| D'Angelo, Francis | | | |
| Davison, Brent | | | |
| DeBernardo, Christopher | | | |
| Dunson, James | | | |
| Engel, Brian | | | |
| Engels, Urho | | | |
| Ferrara, Keith | | | |
| Flynn, Diane | | | |
| Franks, Michael | | | |
| Gagliardi, Michael | | | |
| Gavalas, Lambros | | | |
| Gelfand, Sean | | | |
| Glover, Steven | | | |
| Gobbo, Peter | | | |
| Goss, Cynthia | | | |
| Guilino, Fortunato | | | |
| Harkins, Walter | | | |
| Hayes, Edmond | | | |
| Henry, Candidus | | | |
| Hoek, Joseph | | | |
| Holtzer, Kathryn | | | |
| Hurley, Scott | | | |
| Keeler, Brian | | | |
| Kelleher, Kenneth | | | |
| Kennedy, Jack (john) | | | |
| Lecadre, Shonon | | | |
| Lombardo, Matthew | | | |
| Lopez, Walter | | | |
| Madtes, John | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Magnuson, Walter | | | |
| Maher, Sean | | | |
| Markman, Karen | | | |
| McCourt, Conor | | | |
| McIvor, Brian | | | |
| McKee, Thomas | | | |
| McLaughlin, Edward | | | |
| Merriweather, Anthony | | | |
| Motta, Salvatore | | | |
| O'Connor, Kenneth | | | |
| Ort, Diane | | | |
| Ott, Charles | | | |
| Owens, Darrin | | | |
| Palumbo, Salvatore | | | |
| Patterson, Sean | | | |
| Pitonza, Jeffrey | | | |
| Ratti, Jeffrey | | | |
| Realmuto, Michael | | | |
| Rendo, Maria | | | |
| Ricci-Carril, Carmen | | | |
| Rivera, Jeffrey | | | |
| Rouse, Kenyatta | | | |
| Ruane, Michael | | | |
| Sansone, Paul | | | |
| Schmidt, Erick | | | |
| Seibert, Richard | | | |
| Seidl, John | | | |
| Senk, Norman | | | |
| Shea, Daniel | | | |
| Shirlaw, Angela | | | |
| Stallone, Robert | | | |
| Stalter, Evan | | | |
| Stapleton, Michael | | | |
| Swartz, Matthew | | | |
| Temple, Todd | | | |
| Tocco, Alessandro | | | |
| Torre, Michael | | | |
| Torregrossa, Joseph | | | |
| Torres, Analisa | | | |
| Turturici, Salvatore | | | |
| Turturici, Wendi | | | |
| Vaccaro, James | | | |
| Vadala, David | | | |
| Velez, Eric | | | |
| Walsh, Brian | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Walsh, David | | | |
| Watson, David | | | |
| Wendling, John | | | |
| Whelan, Barbara | | | |
| Witts, Stephen | | | |
| Worden, Thomas | | | |
| Young, Jason | | | |
| Ciresi, Gregory | | | |
| Clark, Walter | | | |
| | | | |
| ***Ando, et al. v. Kingdom of Saudi Arabia*; Case No. 1:18-cv-11664** | | | |
| **PLAINTIFF** | | | |
| Ando, Eric | | | |
| Beckman, Diane | | | |
| Bermudez, Miguel | | | |
| Brambach, Joseph | | | |
| Burbank, Jonathan | | | |
| Byrnes, Daniel | | | |
| Callahan, Richard | | | |
| Chang, John | | | |
| Chico, Thomas | | | |
| Christensen, Paul | | | |
| Cicero, Frank | | | |
| Colon, Wilson | | | |
| Comiskey, Kevin | | | |
| Conrad, Andrew | | | |
| Conzone, Kevin | | | |
| Coppersmith, Dana | | | |
| Costa, William | | | |
| Costanzo, Keith | | | |
| Cullen, Brian | | | |
| D'Ambrosia, William | | | |
| Dake, Aaron | | | |
| DeRosa, Georgianna | | | |
| Deyette, John | | | |
| Duncan, Gary | | | |
| Egan, Timothy | | | |
| English, John | | | |
| Falcone, Annemarie | | | |
| Fanesi, Robert | | | |
| Fees, Lawrence | | | |
| Fernandez, Thomas | | | |
| Ferranti, Henry | | | |
| Finch, Anthony | | | |
| Fischer, John | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Fredericks, Jonathan | | | |
| Ganson, Carole | | | |
| Geller, Cindi | | | |
| Girolami, Christopher | | | |
| Giuffre, Susan | | | |
| Goetz, Kenneth | | | |
| Gonzalez, Maria | | | |
| Halpert, Jonathan | | | |
| Harvey, Sharon | | | |
| Houlihan, Thomas | | | |
| Iaboni, Robert | | | |
| Klika, Mark | | | |
| Lanphere, Gordon | | | |
| Lavelle, James | | | |
| Lawyer, Estelle | | | |
| Leahy, Andrew | | | |
| Lebron, Victor | | | |
| Lee, Edwin | | | |
| Lemmo, Joseph | | | |
| Lopez, David | | | |
| Lovell, Wayne | | | |
| Maldonado, Israel | | | |
| Martin, David | | | |
| Mattice, Jason | | | |
| McDermott, Thomas | | | |
| McFadden, Adam | | | |
| McHugh, Seamus | | | |
| Merritt, Cornelius | | | |
| Morreale, Peter | | | |
| Newman, Michael | | | |
| Parente, Linda | | | |
| Payne, Brian | | | |
| Paynter, Edward | | | |
| Penedo, Marcos | | | |
| Petrocelli, Anthony | | | |
| Pistilli, Bernardino | | | |
| Polanscak, Stefania | | | |
| Pollack, Adam | | | |
| Psarreas, Stephen | | | |
| Qualey, Richard | | | |
| Reddy, Sean | | | |
| Reece, Lindsay | | | |
| Rendo, Anthony | | | |
| Rivera, Jose | | | |
| Rivera-Caicedo, Jessica | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Roca, Jorge | | | |
| Rodriguez, Adrienne | | | |
| Rodriguez, Cesar | | | |
| Roman, Louis | | | |
| Rubino, James | | | |
| Salvatorelli, Angelo | | | |
| Schager, Dennis | | | |
| Scheff, Jason | | | |
| Scordus, James | | | |
| Stack, Timothy | | | |
| Steinkraus, Edward | | | |
| Sweeney, James | | | |
| Tait, Kenneth | | | |
| Villone, Mark | | | |
| Visconti, Thomas | | | |
| Wallingford, Arthur | | | |
| Ward, Jayson | | | |
| Wilson, Kyle | | | |
| Wilson, Steven | | | |
| Yuen, Alan | | | |
| Zito, Joseph | | | |
| | | | |
| ***Aepelbacher, et al. v. Kingdom of Saudi Arabia*** **; Case No. 18-cv-12030** | | | |
| **PLAINTIFF** | | | |
| Aepelbacher, Karl | | | |
| Altman, Gary | | | |
| Anitra, Tony | | | |
| Armstrong, James | | | |
| Balletta, Joseph | | | |
| Bernier, Michael | | | |
| Bilotto, Joseph | | | |
| Black, Matthew | | | |
| Boatwright, Kevin | | | |
| Boyd, Phillip | | | |
| Brosnan, Kevin | | | |
| Buchal, Kevin | | | |
| Caldarola, Anthony | | | |
| Caliendo, Charles | | | |
| Callahan, Wayne | | | |
| Campbell, William | | | |
| Capuano, Matthew | | | |
| Cavaliere, Denise | | | |
| Chacana, Haydn | | | |
| Clare, Michael | | | |
| Cole, Michael | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Conroy, Robert | | | |
| Coogan, Peter | | | |
| Cooper, Jacqueline | | | |
| D'Angelo, Anthony | | | |
| DeStefano, Gennaro | | | |
| DiGiacomo, Paul | | | |
| Dorn, Donald | | | |
| Drew, Daniel | | | |
| Duwe, Christopher | | | |
| Egan, John | | | |
| Fabozzi, Marianne | | | |
| Fernandes, Jeffrey | | | |
| Fleming, Robert M. | | | |
| Gandy, David | | | |
| Ganeles, Bernard | | | |
| Giannitelli, Steven | | | |
| Gibbons, Philip | | | |
| Gladman, Paul | | | |
| Graber, Daniel | | | |
| Guidice, Lawrence | | | |
| Gutleizer, Shaya | | | |
| Hanney, Michael | | | |
| Harris, Edward | | | |
| Henn, Robert | | | |
| Hilderbrand, Brian | | | |
| Humphry, Charles | | | |
| Jackson, Michael | | | |
| Juncaj, Gjon | | | |
| Junior, Thomas | | | |
| Kowalski, Dean | | | |
| Lackey, Jon | | | |
| Lang, Michael | | | |
| Lemanowicz, Michael | | | |
| Leon, Kenneth | | | |
| Lipinski, Jihan | | | |
| Liverzani, Michael | | | |
| LoBianco, John | | | |
| Maldonado, Edgar | | | |
| Mattioli, Steven | | | |
| McArdle, Barbara | | | |
| McCrossen, Robert | | | |
| Murphy, Dennis | | | |
| Murphy, Robert | | | |
| Murphy, Timothy | | | |
| Neidert, Christopher | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Opiola, Terence | | | |
| Ortiz, Jose | | | |
| Paduano, Christopher | | | |
| Patton, Brian | | | |
| Pelham, James | | | |
| Peterson, Tyrone | | | |
| Phillip, Kyna | | | |
| Postles, Donald | | | |
| Ratajczak, Brian | | | |
| Roldan, Carmen | | | |
| Roy, David | | | |
| Ruocchio, James | | | |
| Salib, Joseph | | | |
| Sanchez, Mayo | | | |
| Sanders, Guy | | | |
| Saudo, Joseph | | | |
| Simonides, Kenneth | | | |
| Sommers, George | | | |
| Stanley, Scott | | | |
| Stone, Thomas | | | |
| Sweeney, Michael | | | |
| Torres, Ramon | | | |
| Treston, Robert | | | |
| Vallerugo, Greg | | | |
| Vega, Rafael | | | |
| Vitale, John | | | |
| Wade, Cecil | | | |
| Walker, Darren | | | |
| Walsh, Edward | | | |
| Walsh, Rory | | | |
| Wirkus, Lathey | | | |
| Wolniewicz, Michael | | | |
| Wright, Joseph | | | |
| Ziemblicki, Suzanne | | | |
| | | | |
| ***Adam, et al. v. Kingdom of Saudi Arabia* ; Case No. 18-cv-12118** | | | |
| **PLAINTIFF** | | | |
| Adam, Paul | | | |
| Aiken, Vaughn | | | |
| Albanese, James | | | |
| Barrett, John | | | |
| Barry, Christopher | | | |
| Becaccio, Jack | | | |
| Beheran, Rodolfo | | | |
| Bischoff, Arthur | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Burgos, Dennis | | | |
| Catello, Peter | | | |
| Chateau, Glenn | | | |
| Christodoulou, Christopher | | | |
| Cunningham, Claire | | | |
| DiGiacomo, Diane | | | |
| Douglass, Clark | | | |
| Doyle, Kenneth | | | |
| Falb, Brian | | | |
| Feldmann, Bernard | | | |
| Fevola, Michael | | | |
| Flickinger, Charles | | | |
| Gallagher, Thomas | | | |
| Griffin, John | | | |
| Grillo, Mariana | | | |
| Hanlon, Anthony | | | |
| Hobart, Christopher | | | |
| Jackson, John | | | |
| Johnson, Paul | | | |
| King, William | | | |
| Korchak, Kelly | | | |
| Lakeman, Lawrence | | | |
| Lesko, Sandra | | | |
| LeValley, David | | | |
| Mandelino, James | | | |
| May, Stanley | | | |
| McFadden, Kendrah | | | |
| Mentrasti, Robert | | | |
| Mkwanazi, Mark | | | |
| Morrow, Melissa | | | |
| Murphy, Patrick | | | |
| Natale, Mark | | | |
| Offner, Jason | | | |
| Petrie, Michael | | | |
| Pierce, Covel | | | |
| Quinn, James | | | |
| Sedotto, Jr., Salvatore | | | |
| Stadelmann, John | | | |
| Stewart, Richard | | | |
| | | | |
| ***Abreu, et al. v. Kingdom of Saudi Arabia;*  Case No. 18-cv-12318** | | | |
| **PLAINTIFF** | | | |
| Abreu, James | | | |
| Austin, Burdette | | | |
| Ballesteros, Victor | | | |

**Motley Rice LLC / List of Plaintiffs for Notice of Conditional Cross Appeal**

| | | | |
|---|---|---|---|
| Burns, Keith | | | |
| Butler, Tyrone | | | |
| Dischner, Mark | | | |
| Dorian, Michael | | | |
| Flood, Philip | | | |
| Gallagher, Patrick | | | |
| Kelly, Jeanlouise | | | |
| Krant, George | | | |
| Lampasone, John | | | |
| Maneri, Joseph | | | |
| Mauer, Joseph | | | |
| Mazurkiewicz, Mark | | | |
| Morales, Janet | | | |
| Morel, Kilvio | | | |
| Pattona, Dean | | | |
| Ramos, Nancy | | | |
| Robles-Roman, Carol | | | |
| Rudden, John | | | |
| Ryan, John | | | |
| Scanlon, Richard | | | |
| Taormina, Frances | | | |
| Urbano, Donald | | | |
| Valentin, Harry | | | |
| Ward, Thomas | | | |
| Williams, Scott | | | |
| | | | |
| ***Odland v. Kingdom of Saudi Arabia*; Case No. 19-cv-00026** | | | |
| **PLAINTIFF** | | | |
| Odland, John | | | |
| | | | |
| ***Euro Brokers Inc., et al. v. Al Baraka Investment & Development Corp., et al*., Case No. 04-cv-7279** | | | |
| **PLAINTIFF** | | | |
| Euro Brokers (Switzerland) S.A. | | | |
| Euro Brokers Financial Services Limited | | | |
| Euro Brokers Inc. | | | |
| Euro Brokers Ltd. | | | |
| Euro Brokers Mexico, S.A. DE C.V. | | | |
| Maxcor Financial Asset Management Inc. | | | |
| Maxcor Financial Group Inc. | | | |
| Maxcor Financial Inc. | | | |
| Maxcor Information Inc. | | | |
| Tradesoft Technologies, Inc. | | | |