UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------X

In re:

      TERRORIST ATTACKS ON
      SEPTEMBER 11, 2001


----------------------------------------------------------------X

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 3/12/2026

03-MD-01570 (GBD)(SN)

**AMENDED REPORT &
RECOMMENDATION**

**SARAH NETBURN, United States Magistrate Judge:**

On March 3, 2026, the Court issued a Report & Recommendation endorsing several actions that would expedite finality for certain judgments against the Islamic Republic of Iran (the "Iran Judgments"). ECF No. 11824.[1] Some plaintiffs filed requests to amend the Report & Recommendation, specifically its Appendix. See ECF Nos. 11841, 11844, 11853.

The Court has reviewed the proposed amendments. Because they relate to certification requests made to the Court (or the Clerk of Court) before the issuance of the Report & Recommendation, see ECF Nos. 11800, 11803, the Court adopts these amendments. The attached Amended Appendix includes the parties' proposed changes:

- **Entry #86:** Removes this entry entirely because Anderson Kill withdraws its request to the Clerk, ECF No. 11567, to certify the Iran Judgment at ECF No. 5832. See ECF No. 11853.

- **Entry #174:** Corrects the ECF number of the Clerk's judgment, which corresponds to the Court's order at ECF No. 11011, from "11011" to "11150." See ECF No. 11853.

- **Entries #252–56:** Adds partial default judgments against Iran for certain Ashton Plaintiffs that counsel, John F. Schutty, asked to be included in the Appendix on February 24, 2026. See ECF Nos. 11803, 11803-1. Mr. Schutty clarified that he did not intend to withdraw his prior request to include these judgments. See ECF Nos. 11808, 11841, 11844. Mr. Schutty previously confirmed the accuracy of his proposed Appendix entries and

---

[1] Unless otherwise noted, all ECF numbers refer to the main MDL docket, No. 03-md-01570.

the key details of the underlying judgments. See ECF No. 11803-2 ¶ 4–7. These <u>Ashton-Burlingame</u> and <u>Ashton-Schneider</u> judgments against Iran are either "Partial Iran Judgments" or "Final Iran Judgments," as the Report & Recommendation defines them. See ECF No. 11824 at 3. The Court therefore extends its recommendations to Mr. Schutty's <u>Ashton</u> judgments. Finally, the Court notes for entry #256 that the underlying judgment was issued in <u>Schneider v. Al Qaeda</u>, No. 02-cv-7209, ECF No. 54.

This Amended Report & Recommendation solely amends the Appendix as described above. The attached Amended Appendix replaces the Appendix in the original Report & Recommendation. ECF No. 11824 at 19–44.

## CONCLUSION

The Court's Report & Recommendation at ECF No. 11824 is modified according to the terms of this Amended Report & Recommendation. The Amended Appendix is attached. The Court's recommended rulings for the District Judge, ECF No. 11824 at 17, remain the same.

**SO ORDERED.**

_____
SARAH NETBURN
United States Magistrate Judge

DATED:      March 12, 2026
            New York, New York

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 1 | 1/22/2026 | Anaya 225 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 7/28/2022 | 8291 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 2 | 1/22/2026 | Anaya 228 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 10/5/2023 | 9359 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 3 | 1/22/2026 | Anaya 229 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 6/24/2024 | 9989 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 4 | 1/22/2026 | Anaya 232 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 8/1/2023 | Anaya 163 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 5 | 1/22/2026 | Anaya 233 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 1/10/2022 | 7580 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 6 | 1/22/2026 | Anaya 234 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 8/2/2022 | 8311 | 18-cv-12341; Certification Issued on 1/27/2026 |
| 7 | 1/22/2026 | Chairnoff 169 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 10/5/2021 | 7173 | 18-cv-12370; Certification Issued on 1/27/2026 |
| 8 | 1/22/2026 | Chairnoff 170 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 4/17/2024 | 9694 | 18-cv-12370; Certification Issued on 1/27/2026 |
| 9 | 1/22/2026 | Chairnoff 171 | Fleischman Bonner & Rocco LLP | (914) 278-5100; jbonner@fbrllp.com | 3/30/2023 | 8976 | 18-cv-12370; Certification Issued on 1/27/2026 |
| 10 | 1/29/2026 | 11486 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/31/2017 | 3666 | 15-cv-9903 |
| 11 | 1/29/2026 | 11491 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 6/8/2018 | 4023 | 15-cv-9903 |
| 12 | 1/29/2026 | 11492 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 8/28/2018 | 4126 | 15-cv-9903 |
| 13 | 1/29/2026 | 11493 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/4/2018 | 4146 | 15-cv-9903 |
| 14 | 1/29/2026 | 11494 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/13/2018 | 4175 | 15-cv-9903 |
| 15 | 1/29/2026 | 11495 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/3/2019 | 5061 | 15-cv-9903 |
| 16 | 1/29/2026 | 11496 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/3/2019 | 5062 | 15-cv-9903 |
| 17 | 1/29/2026 | 11497 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/6/2019 | 5087 | 15-cv-9903 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 18 | 1/29/2026 | 11498 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/6/2019 | 5088 | 19-cv-44 |
| 19 | 1/29/2026 | 11499 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/6/2019 | 5092 | 15-cv-9903 |
| 20 | 1/29/2026 | 11500 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/9/2019 | 5104 | 19-cv-41 |
| 21 | 1/29/2026 | 11501 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 3/8/2016 | 3226 | 1:02-cv-06977-GBD-SN |
| 22 | 1/29/2026 | 11502 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/10/2019 | 5136 | 19-cv-41 |
| 23 | 1/29/2026 | 11503 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/10/2019 | 5138 | 15-cv-9903 |
| 24 | 1/29/2026 | 11504 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/13/2019 | 5151 | 15-cv-9903 |
| 25 | 1/29/2026 | 11505 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 12/13/2019 | 5356 | 15-cv-9903 |
| 26 | 1/29/2026 | 11506 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 1/30/2020 | 5784 | 19-cv-44 |
| 27 | 1/29/2026 | 11507 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/5/2020 | 5848 | 15-cv-9903 |
| 28 | 1/29/2026 | 11508 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/5/2020 | 5851 | 19-cv-44 |
| 29 | 1/29/2026 | 11509 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/12/2020 | 5918 | 19-cv-41 |
| 30 | 1/29/2026 | 11510 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/14/2020 | 5946 | 15-cv-9903 |
| 31 | 1/29/2026 | 11511 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/14/2020 | 5948 | 15-cv-9903 |
| 32 | 1/29/2026 | 11512 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/14/2020 | 5949 | 15-cv-9903 |
| 33 | 1/29/2026 | 11513 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/14/2020 | 5951 | 15-cv-9903 |
| 34 | 1/29/2026 | 11514 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/14/2020 | 5955 | 15-cv-9903 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 35 | 1/29/2026 | 11515 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/18/2020 | 5957 | 15-cv-9903 |
| 36 | 1/29/2026 | 11516 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/18/2020 | 5969 | 19-cv-41 |
| 37 | 1/29/2026 | 11517 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/18/2020 | 5975 | 15-cv-9903 |
| 38 | 1/29/2026 | 11518 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/12/2020 | 5926 | 1:02-cv-06977-GBD-SN |
| 39 | 1/29/2026 | 11519 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 2/18/2020 | 5979 | 15-cv-9903 |
| 40 | 1/29/2026 | 11520 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6034 | 15-cv-9903 |
| 41 | 1/29/2026 | 11521 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6035 | 15-cv-9903 |
| 42 | 1/29/2026 | 11522 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6037 | 15-cv-9903 |
| 43 | 1/29/2026 | 11523 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 8/15/2019 | 4880 | 1:02-cv-06977-GBD-SN |
| 44 | 1/29/2026 | 11524 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6038 | 15-cv-9903 |
| 45 | 1/29/2026 | 11525 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6040 | 19-cv-44 |
| 46 | 1/29/2026 | 11526 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6042 | 15-cv-9903 |
| 47 | 1/29/2026 | 11527 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6043 | 19-cv-41 |
| 48 | 1/29/2026 | 11528 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/6/2020 | 6044 | 15-cv-9903 |
| 49 | 1/29/2026 | 11529 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/9/2019 | 5101 | 1:02-cv-06977-GBD-SN |
| 50 | 1/29/2026 | 11530 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/19/2019 | 4884 | Schlissel, No. 1:18-cv-05331 |
| 51 | 1/29/2026 | 11531 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/19/2019 | 4885 | DeRubbio, No. 1:18-cv-05306 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 52 | 1/29/2026 | 11532 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 1/30/2020 | 5774 | 1:02-cv-06977-GBD-SN |
| 53 | 1/29/2026 | 11533 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/20/2019 | 4897 | Morris, No. 1:18-cv-05321 |
| 54 | 1/29/2026 | 11534 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/26/2019 | 4996 | Kamardinova, No. 1:18-cv-05339 |
| 55 | 1/29/2026 | 11535 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/26/2019 | 4997 | Ades, No. 1:18-cv-07306 |
| 56 | 1/29/2026 | 11536 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5047 | Rivelli, No. 1:18-cv-11878 |
| 57 | 1/29/2026 | 11537 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5048 | Abel, No. 1:18-cv-11837 |
| 58 | 1/29/2026 | 11538 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5049 | Kim, No. 1:18-cv-11870 |
| 59 | 1/29/2026 | 11539 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5050 | Aamoth, No. 1:18-cv-12276 |
| 60 | 1/29/2026 | 11540 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5051 | O'Neill, No. 1:04-cv-01076 |
| 61 | 1/29/2026 | 11541 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5053 | Rowenhorst, No. 1:18-cv-12387 |
| 62 | 1/29/2026 | 11542 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5054 | Hemenway, No. 1:18-cv-12277 |
| 63 | 1/29/2026 | 11543 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5055 | Moody-Theinert, No. 1:18-cv-11876 |
| 64 | 1/29/2026 | 11544 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5056 | Jimenez, No. 1:18-cv-11875 |
| 65 | 1/29/2026 | 11545 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5061 | Burnett, No. 1:15-cv-09903 |
| 66 | 1/29/2026 | 11546 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5063 | Ades, No. 1:18-cv-07306 |
| 67 | 1/29/2026 | 11547 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2019 | 5064 | Morris, No. 1:18-cv-05321 |
| 68 | 1/30/2026 | 11548 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 8/17/2017 | 3706 | 1:02-cv-06977-GBD-SN |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 69 | 1/30/2026 | 11549 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 7/16/2018 | 4052 | 1:02-cv-06977-GBD-SN |
| 70 | 1/30/2026 | 11551 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 4/25/2018 | 3979 | 1:02-cv-06977-GBD-SN |
| 71 | 1/30/2026 | 11552 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5067 | Hemenway, No. 1:18-cv-12277 |
| 72 | 1/30/2026 | 11553 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5068 | Aamoth, No. 1:18-cv-12276 |
| 73 | 1/30/2026 | 11554 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/17/2018 | 4186 | 1:02-cv-06977-GBD-SN |
| 74 | 1/30/2026 | 11555 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5069 | Moody-Theinert, No. 1:18-cv-11876 |
| 75 | 1/30/2026 | 11556 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5070 | Rivelli, No. 1:18-cv-11878 |
| 76 | 1/30/2026 | 11557 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5071 | Kamardinova, No. 1:18-cv-05339 |
| 77 | 1/30/2026 | 11558 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2019 | 5072 | Schlissel, No. 1:18-cv-05331 |
| 78 | 1/30/2026 | 11559 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/11/2020 | 6202 | 15-cv-9903 |
| 79 | 1/30/2026 | 11560 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/11/2020 | 6203 | 15-cv-9903 |
| 80 | 1/30/2026 | 11561 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/11/2020 | 6205 | 15-cv-9903 |
| 81 | 1/30/2026 | 11562 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 10/5/2021 | 7180 | 19-cv-41 |
| 82 | 1/30/2026 | 11563 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/6/2019 | 5087 | Burnett, No. 1:15-cv-09903 |
| 83 | 1/30/2026 | 11564 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 10/5/2021 | 7182 | 19-cv-44 |
| 84 | 1/30/2026 | 11565 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/6/2019 | 5093 | Agyeman, No. 1:18-cv-05320 |
| 85 | 1/30/2026 | 11566 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/13/2019 | 5153 (M&O) | Jimenez, No. 1:18-cv-11875 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 86 | Removed pursuant to ECF No. 11853 | | | | | | |
| 87 | 1/30/2026 | 11568 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 10/5/2021 | 7188 | 15-cv-9903 |
| 88 | 1/30/2026 | 11569 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 10/25/2021 | 7287 | 15-cv-9903 |
| 89 | 1/30/2026 | 11570 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 10/25/2021 | 7288 | 15-cv-9903; 19-cv-41 |
| 90 | 1/30/2026 | 11571 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 12/22/2021 | 7494 | 15-cv-9903 |
| 91 | 1/30/2026 | 11572 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/19/2022 | 8233 | 15-cv-9903 |
| 92 | 1/30/2026 | 11573 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/19/2022 | 8235 | 19-cv-41 |
| 93 | 1/30/2026 | 11574 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/19/2022 | 8238 | 15-cv-9903 |
| 94 | 1/30/2026 | 11575 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/28/2022 | 8283 | 15-cv-9903 |
| 95 | 1/30/2026 | 11576 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 7/29/2022 | 8293 | 15-cv-9903; 19-cv-41 |
| 96 | 1/30/2026 | 11577 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 8/2/2022 | 8310 | 15-cv-9903 |
| 97 | 1/30/2026 | 11578 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 8/16/2018 | 4106 | 1:02-cv-06977-GBD-SN |
| 98 | 1/30/2026 | 11579 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5843 | Agyeman, No. 1:18-cv-05320 |
| 99 | 1/30/2026 | 11580 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5845 | Aamoth, No. 1:18-cv-12276 |
| 100 | 1/30/2026 | 11581 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 11/1/2023 | 9400 | 15-cv-9903 |
| 101 | 1/30/2026 | 11582 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/18/2020 | 5976 | 1:02-cv-06977-GBD-SN |
| 102 | 1/30/2026 | 11583 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 6/17/2024 | 9927 | 15-cv-9903; 19-cv-41 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 103 | 1/30/2026 | 11584 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5847 | Kim, No. 1:18-cv-11870 |
| 104 | 1/30/2026 | 11585 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 6/17/2024 | 9932 | 15-cv-9903 |
| 105 | 1/30/2026 | 11586 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/17/2024 | 10373 | 15-cv-9903 |
| 106 | 1/30/2026 | 11587 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5849 | Schlissel, No. 1:18-cv-05331 |
| 107 | 1/30/2026 | 11588 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/20/2024 | 10388 | 15-cv-9903 |
| 108 | 1/30/2026 | 11589 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5850 | Kamardinova, No. 1:18-cv-05339 |
| 109 | 1/30/2026 | 11590 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 9/20/2024 | 10389 | 15-cv-9903; 19-cv-44 |
| 110 | 1/30/2026 | 11591 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 1/29/2025 | 10681 | 15-cv-9903 |
| 111 | 1/30/2026 | 11592 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/3/2025 | 10756 | 15-cv-9903 |
| 112 | 1/30/2026 | 11593 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 3/12/2025 | 10780 | 15-cv-9903; 22-cv-3100 |
| 113 | 1/30/2026 | 11594 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/29/2025 | 10980 | 15-cv-9903 |
| 114 | 1/30/2026 | 11595 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/29/2025 | 10988 | 15-cv-9903 |
| 115 | 1/30/2026 | 11596 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 5/29/2025 | 10990 | 15-cv-9903; 19-cv-41 |
| 116 | 1/30/2026 | 11597 | Motley Rice LLC | (843) 216-9218; jeubanks@motleyrice.com | 1/21/2026 | 11472 | 15-cv-9903 |
| 117 | 1/30/2026 | 11598 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 3/8/2016 | 3226 | 02cv07230 |
| 118 | 1/30/2026 | 11599 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 4/30/2018 | 3987 | 02cv07230 |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 119 | 1/30/2026 | 11600 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5852 | Moody-Theinert, 1:18-cv-11876 |
| 120 | 1/30/2026 | 11601 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 8/7/2018 | 4087 | 02cv07230 |
| 121 | 1/30/2026 | 11603 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5853 | Rowenhorst, No. 1:18-cv-12387 |
| 122 | 1/30/2026 | 11604 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/12/2018 | 4156 | 02cv07230 |
| 123 | 1/30/2026 | 11605 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/13/2018 | 4175 | 02cv07230 |
| 124 | 1/30/2026 | 11606 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/13/2018 | 4170 | 18cv8297 |
| 125 | 1/30/2026 | 11607 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 7/30/2019 | 4707 | 02cv07230 |
| 126 | 1/30/2026 | 11608 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 8/20/2019 | 4898 | 18cv8297 |
| 127 | 1/30/2026 | 11609 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/13/2019 | 5154 | 18cv8297 |
| 128 | 1/30/2026 | 11610 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 1/8/2020 | 5467 | 18cv8297 |
| 129 | 1/30/2026 | 11611 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/3/2019 | 5058 | 02cv07230 |
| 130 | 1/30/2026 | 11612 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 9/9/2019 | 5102 | 18cv11340 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 131 | 1/30/2026 | 11613 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 1/8/2020 | 5466 | 18cv11340 |
| 132 | 1/30/2026 | 11614 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 1/7/2020 | 5453 | 02cv07230 |
| 133 | 1/30/2026 | 11615 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 2/5/2020 | 5857 | 02cv07230 |
| 134 | 1/30/2026 | 11616 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 2/14/2020 | 5954 | 02cv07230 |
| 135 | 1/30/2026 | 11617 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 2/18/2020 | 5974 | 02cv07230 |
| 136 | 1/30/2026 | 11618 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 7/19/2022 | 8231 | 02cv07230 |
| 137 | 1/30/2026 | 11619 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 6/18/2024 | 9928 | 02cv07230 |
| 138 | 1/30/2026 | 11620 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 6/18/2024 | 9934 | 02cv07230 |
| 139 | 1/30/2026 | 11621 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 8/28/2024 | 10266 | 02cv07230 |
| 140 | 1/30/2026 | 11622 | Speiser Krause, PC | (914) 220-5333; jog@speiserkrause.com; klv@speiserkrause.com | 5/29/2025 | 10987 | 02cv07230 |
| 141 | 1/31/2026 | 11623 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/5/2020 | 5865 | Hemenway, No. 1:18-cv-12277 |
| 142 | 1/31/2026 | 11624 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/7/2020 | 5876 | Ades, No. 1:18-cv-07306 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 143 | 1/31/2026 | 11625 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5917 | Rivelli, No. 1:18-cv-11878 |
| 144 | 1/31/2026 | 11626 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5919 | DeRubbio, No. 1:18-cv-05306 |
| 145 | 1/31/2026 | 11627 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5928 | Morris, No. 1:18-cv-05321 |
| 146 | 1/31/2026 | 11628 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5929 | Jimenez, No. 1:18-cv-11875 |
| 147 | 1/31/2026 | 11629 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5933 | Abel, No. 1:18-cv-11837 |
| 148 | 1/31/2026 | 11630 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/18/2020 | 5975 | Burnett, No. 1:15-cv-09903 |
| 149 | 1/31/2026 | 11631 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/4/2022 | 7521 | Aamoth, No. 1:18-cv-12276; Abel, No. 1:18-cv-11837; DeRubbio, No. 1:18-cv-05306; Hemenway, No. 1:18-cv-12277; Jimenez, No. 1:18-cv-11875; Kim, No. 1:18-cv-11870; Morris, No. 1:18-cv-05321; Rivelli, No. 1:18-cv-11878; Rowenhorst, No. 1:18-cv-12387; Moody-Theinert, No. 1:18-cv-11876; Agyeman, No. 1:18-cv-05320; Ades, No. 1:18-cv-07306; Kamardinova, No. 1:18-cv-05339; Schlissel, No. 1:18-cv-05331 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 150 | 1/31/2026 | 11632 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/4/2022 | 7522 | Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 151 | 1/31/2026 | 11633 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/4/2022 | 7523 | DeRubbio, No. 1:18-cv-05306; Kim, No. 1:18-cv-11870; Aamoth, No. 1:18-cv-12276; Abel, No. 1:18-cv-11837; Agyeman, No. 1:18-cv-05320; Hemenway, No. 1:18-cv-12277; Kamardinova, No. 1:18-cv-05339; Rowenhorst, No. 1:18-cv-12387; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 152 | 1/31/2026 | 11634 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/4/2022 | 7527 | Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 153 | 1/31/2026 | 11635 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/10/2022 | 7580 | Anaya, No. 1:18-cv-12341 |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 154 | 1/31/2026 | 11636 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 7/19/2022 | 8232 | Aamoth, No. 1:18-cv-12276; Abel, No. 1:18-cv-11837; Rivelli, No. 1:18-cv-11878; Morris, No. 1:18-cv-05321; Schlissel, No. 1:18-cv-05331; Kamardinova, No. 1:18-cv-05339; DeRubbio, No. 1:18-cv-05306; Ades, No. 1:18-cv-07306; Kim, No. 1:18-cv-11870; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 155 | 1/31/2026 | 11637 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 7/19/2022 | 8239 | DeRubbio, No. 1:18-cv-05306; Ades, No. 1:18-cv-07306; Kim, No. 1:18-cv-11870; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387; Mellon, No. 1:19-cv-11767; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 156 | 1/31/2026 | 11638 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/2/2022 | 8311 | Anaya, No. 1:18-cv-12341 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 157 | 1/31/2026 | 11639 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 11/7/2023 | 9416 | Kamardinova, No. 1:18-cv-05339; Jimenez, No. 1:18-cv-11875; Hemenway, No. 1:18-cv-12277; Bernaerts, No. 1:19-cv-11865; Hargrave, No. 1:20-cv-09387; Bianco, No. 1:20-cv-10902; King, No. 1:22-cv-05193; Strauss, No. 1:22-cv-10823 |
| 158 | 1/31/2026 | 11640 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 3/26/2024 | 9668 | King, No. 1:22-cv-05193 |
| 159 | 1/31/2026 | 11641 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 6/17/2024 | 9933 | Agyeman, No. 1:18-cv-05320; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193; Strauss, No. 1:22-cv-10823 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 160 | 1/31/2026 | 11642 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 6/17/2024 | 9935 | Ashton, No. 1:02-cv-06977; Agyeman, No. 1:18-cv-05320; Morris, No. 1:18-cv-05321; Ades, No. 1:18-cv-07306; Abel, No. 1:18-cv-11837; Jimenez, No. 1:18-cv-11875; Moody-Theinert, No. 1:18-cv-11876; Aamoth, No. 1:18-cv-12276; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387;  Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 161 | 1/31/2026 | 11643 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/28/2024 | 10266 (J) corresponding to clerk's judgment at 11120 | Ashton, No. 1:02-cv-06977; Burlingame, No. 1:02-cv-7230; DeRubbio, No. 1:18-cv-05306; Agyeman, No. 1:18-cv-05320; Schlissel, No. 1:18-cv-05331; Jimenez, No. 1:18-cv-11875 Hemenway, No. 1:18-cv-12277; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 162 | 1/31/2026 | 11644 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/29/2024 | 10276 (J) corresponding to clerk's judgment at 11121 | Hemenway, 18-cv-12277; Kim, 18-cv-11870; King, 22-cv-05193 |
| 163 | 1/31/2026 | 11645 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 8/29/2024 | 10277 (J) corresponding to clerk's judgment at 11123 | Abel, No. 1:18-cv-11837; Mellon, No. 1:19-cv-11767; Ades, No. 1:18-cv-07306; Bodner, No. 1:19-cv-11776; Aron, No. 1:20-cv-09376 |
| 164 | 1/31/2026 | 11646 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/5/2024 | 10306 (J) corresponding to clerk's judgment at 11127 | Morris, No. 1:18-cv-05321; Hemenway, No. 1:18-cv-12277 Kone, No. 1:23-cv-05790; Kelly, No. 1:23-cv-07283 |
| 165 | 2/2/2026 | 11647 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 5/2/2019 | 4503 | 1:02-cv-06977-GBD-SN |
| 166 | 2/2/2026 | 11648 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 6/16/2016 | 3300 | 1:02-cv-06977-GBD-SN |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 167 | 2/2/2026 | 11649 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 10/31/2016 | 3386 | 1:02-cv-06977-GBD-SN |
| 168 | 2/2/2026 | 11650 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 11/16/2016 | 3394 | 1:02-cv-06977-GBD-SN |
| 169 | 2/2/2026 | 11651 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/20/2024 | 10390 | Aamoth, No. 1:18-cv-12276; Jimenez, No. 1:18-cv-11875; Mellon, No. 1:19-cv-11767 King, No. 1:22-cv-05193; Strauss, No. 1:22-cv-10823 |
| 170 | 2/2/2026 | 11652 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/13/2018 | 4170 | 1:02-cv-06977-GBD-SN |
| 171 | 2/2/2026 | 11653 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 5/29/2025 | 10984 (J) corresponding to clerk's judgment at 11148 | Hemenway, No. 1:18-cv-12277; King, No. 1:22-cv-05193 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 172 | 2/2/2026 | 11654 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 5/29/2025 | 10997 (J) corresponding to clerk's judgment at 11145 | Morris, No. 1:18-cv-05321; Schlissel, No. 1:18-cv-05331; Ades, No. 1:18-cv-07306; Abel, No. 1:18-cv-11837; Jimenez, No. 1:18-cv-11875; Rivelli, No. 1:18-cv-11878; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387; Mellon, No. 1:19-cv-11767; Bernaerts, No. 1:19-cv-11865; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193; Strauss, No. 1:22-cv-10823; Kone, No. 1:23-cv-05790; Lopez, No. 1:23-cv-08305; Burnett, No. 1:15-cv-09903; Moody-Theinert, No. 1:18-cv-11876; Aamoth, No. 1:18-cv-12276; Bodner, No. 1:19-cv-11776; Fennelly, No. 1:23-cv-10824; Bianco, No. 1:20-cv-10902; Kelly, No. 1:23-cv-07283; Jelnek, No. 1:24-cv-05520 |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 173 | 2/2/2026 | 11655 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 6/2/2025 | 11000 (J) corresponding to clerk's judgment at 11149 | Morris, No. 1:18-cv-05321; Schlissel, No. 1:18-cv-05331; Ades, No. 1:18-cv-07306; Abel, No. 1:18-cv-11837; Jimenez, No. 1:18-cv-11875; Moody-Theinert, No. 1:18-cv-11876; Rivelli, No. 1:18-cv-11878; Aamoth, No. 1:18-cv-12276; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193; Strauss, No. 1:22-cv-10823; Kone, No. 1:23-cv-05790; Kelly, No. 1:23-cv-07283; Lopez, No. 1:23-cv-08305; Burnett, No. 1:15-cv-09903; Fennelly, No. 1:23-cv-10824; Jelnek, No. 1:24-cv-05520 |
| 174 | 2/2/2026 | 11656 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 6/9/2025 | 11011 (J) corresponding to clerk's judgment at 11150 | Morris, No. 1:18-cv-05321; Rowenhorst, No. 1:18-cv-12387; King, No. 1:22-cv-05193 |
| 175 | 2/2/2026 | 11657 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 10/5/2021 | 7190 | Ashton, 1:02-cv-06977 |
| 176 | 2/2/2026 | 11657 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 10/5/2021 | 7190 | 1:02-cv-06977-GBD-SN |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 177 | 2/2/2026 | 11658 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 4/3/2023 | 8978 | DeRubbio, No. 1:18-cv-05306; Kamardinova, No. 1:18-cv-05339; Aamoth, No. 1:18-cv-12276; Rowenhorst, No. 1:18-cv-12387; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902; Amato, No. 1:21-cv-10239 |
| 178 | 2/5/2026 | 11670 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 8/28/2018 | 4127 | 1:02-cv-06977-GBD-SN |
| 179 | 2/5/2026 | 11671 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/7/2018 | 4152 | 1:02-cv-06977-GBD-SN |
| 180 | 2/5/2026 | 11672 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 5/5/2020 | 6191 | 1:02-cv-06977-GBD-SN |
| 181 | 2/5/2026 | 11673 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/14/2020 | 5950 | 1:02-cv-06977-GBD-SN |
| 182 | 2/5/2026 | 11675 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/14/2020 | 5947 | 1:02-cv-06977-GBD-SN |
| 183 | 2/6/2026 | 11683 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/12/2019 | 5145 | 1:02-cv-06977-GBD-SN |
| 184 | 2/6/2026 | 11684 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/12/2020 | 5920 | 1:02-cv-06977-GBD-SN |
| 185 | 2/6/2026 | 11685 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/5/2020 | 5846 | 1:02-cv-06977-GBD-SN |
| 186 | 2/6/2026 | 11686 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 10/5/2021 | 7190 | 1:02-cv-06977-GBD-SN |
| 187 | 2/6/2026 | 11687 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 10/5/2021 | 7170 | 1:02-cv-06977-GBD-SN |
| 188 | 2/6/2026 | 11688 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 10/5/2021 | 7172 | 1:02-cv-06977-GBD-SN |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 189 | 2/6/2026 | 11689 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 6/26/2023 | 9159 | 1:02-cv-06977-GBD-SN |
| 190 | 2/6/2026 | 11690 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/3/2024 | 10292 | 1:02-cv-06977-GBD-SN |
| 191 | 2/6/2026 | 11691 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 5/29/2025 | 10986 | 1:02-cv-06977-GBD-SN |
| 192 | 2/6/2026 | 11692 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 8/28/2024 | 10266 | 1:02-cv-06977-GBD-SN |
| 193 | 2/6/2026 | 11694 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 5/29/2025 | 10987 | 1:02-cv-06977-GBD-SN |
| 194 | 2/6/2026 | 11696 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 5/29/2025 | 10985 | 1:02-cv-06977-GBD-SN |
| 195 | 2/6/2026 | 11697 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 2/14/2020 | 5953 | 1:02-cv-06977-GBD-SN |
| 196 | 2/6/2026 | 11700 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 7/28/2022 | 8287 | 1:02-cv-06977-GBD-SN |
| 197 | 2/6/2026 | 11701 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 9/9/2019 | 5103 | 1:18-cv-08297-GBD-SN; 1:02-cv-06977-GBD-SN |
| 198 | 2/6/2026 | 11703 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 6/17/2024 | 9925 | 1:18-cv-08297-GBD-SN |
| 199 | 2/6/2026 | 11704 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 7/21/2022 | 8245 | 1:18-cv-08297-GBD-SN |
| 200 | 2/6/2026 | 11705 | Kreindler and Kreindler LLP | mbenett@kreindler.com 212.973.3406 | 7/28/2022 | 8289 | 1:02-cv-06977-GBD-SN |
| 201 | 2/12/2026 | 11721 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 3/8/2016 | 3226 | 02-cv-06977; 02-cv-07230 |
| 202 | 2/12/2026 | 11722 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 3/8/2016 | 3226 | 02-cv-06977; 02-cv-07230 |
| 203 | 2/12/2026 | 11723 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 3/8/2016 | 3226 | 02-cv-06977; 02-cv-07236 |
| 204 | 2/12/2026 | 11724 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 5/29/2018 | 4011 | 02-cv-06977; 02-cv-07230 |
| 205 | 2/12/2026 | 11725 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 12/17/2019 | 5376 | 02-cv-06977; 02-cv-07230; 18-cv-11417 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 206 | 2/12/2026 | 11726 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 2/21/2020 | 5999 | 02-cv-06977; 02-cv-07236; 20-cv-00266 |
| 207 | 2/12/2026 | 11727 | McAndrew Vuotto LLC | 973.532.6242 jpv@mcandrewvuotto.com | 1/7/2020 | 5452 | 02-cv-06977; 02-cv-07230; 18-cv-11417 |
| 208 | 2/16/2026 | 11735 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 3/8/2016 | 3226 | 02cv07236 |
| 209 | 2/16/2026 | 11736 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 9/12/2016 | 3341 | 02cv07236 |
| 210 | 2/16/2026 | 11739 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 10/31/2016 | 3387 | 02cv07236 |
| 211 | 2/16/2026 | 11740 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 11/29/2016 | 3399 | 02cv07236 |
| 212 | 2/16/2026 | 11741 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 11/30/2016 | 3402 | 02cv07236 |
| 213 | 2/16/2026 | 11742 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 12/1/2016 | 3403 | 02cv07236 |
| 214 | 2/16/2026 | 11743 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 12/5/2016 | 3408 | 02cv07236 |
| 215 | 2/16/2026 | 11744 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 9/4/2019 | 5073 | 18cv11416 |
| 216 | 2/16/2026 | 11745 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/7/2020 | 5450 | 18cv11416 |
| 217 | 2/16/2026 | 11746 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5771 | 02cv07236 |
| 218 | 2/16/2026 | 11747 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5772 | 02cv07236 |
| 219 | 2/16/2026 | 11748 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5773 | 02cv07236 |
| 220 | 2/16/2026 | 11749 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5775 | 02cv07236; 18cv11416 |
| 221 | 2/16/2026 | 11750 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5776 | 02cv07236 |
| 222 | 2/16/2026 | 11751 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5779 | 02cv07236 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 223 | 2/16/2026 | 11752 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5780 | 02cv07236 |
| 224 | 2/16/2026 | 11753 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 1/30/2020 | 5781 | 02cv07236 |
| 225 | 2/16/2026 | 11754 | Baumeister & Samuels, P.C. | (212) 363-1200 tcapone@baumeisterlaw.com | 2/14/2020 | 5947 | 02cv07236 |
| 226 | 2/17/2026 | 11755 | Sullivan Papain Block McManus Coffinas & Cannavo P.C. | (212) 732-9000; Npapain@Triallaw1.com | 3/28/25; 4/14/25 | 10813; 10862 | 21-cv-06247 |
| 227 | 2/17/2026 | 11756 | Sullivan Papain Block McManus Coffinas & Cannavo P.C. | (212) 732-9000; Npapain@Triallaw1.com | 3/28/25; 4/14/25 | 10813; 10862 | 21-cv-03505 |
| 228 | 2/17/2026 | 11757 | Sullivan Papain Block McManus Coffinas & Cannavo P.C. | (212) 732-9000; Npapain@Triallaw1.com | 3/28/25; 4/14/25 | 10813; 10862 | 21-cv-01394 |
| 229 | 2/17/2026 | 11759 | Wiggins Childs LLC | (205) 314-0500 dgp@wigginschilds.com | 2/19/2020 | 5985 | 19cv00012 |
| 230 | 2/17/2026 | 11760 | Wiggins Childs LLC | (205) 314-0500 dgp@wigginschilds.com | 9/20/2024 | 10346 | 19cv00012 |
| 231 | 2/18/2026 | 11766 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/10/2019 | 5132 | DeRubbio, No. 1:18-cv-05306 |
| 232 | 2/18/2026 | 11767 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/10/2019 | 5126 | Agyeman, No. 1:18-cv-05320 |
| 233 | 2/18/2026 | 11768 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/10/2019 | 5129 | Kim, No. 1:18-cv-11870 |
| 234 | 2/18/2026 | 11769 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/10/2019 | 5133 | Abel, No. 1:18-cv-11837 |
| 235 | 2/18/2026 | 11770 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/13/2019 | 5155 | Rowenhorst, No. 1:18-cv-12387 |
| 236 | 2/18/2026 | 11771 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/14/2020 | 5974 | Rivelli, No. 1:18-cv-11878 |
| 237 | 2/19/2026 | 11776 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/12/2020 | 5927 (M&O) | O'Neill, No. 1:04-cv-01076 |
| 238 | 2/19/2026 | 11777 | Wiggins Childs LLC | (205) 314-0500 dgp@wigginschilds.com | 10/16/2012 | 2624 | 03cv09848 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 239 | 2/19/2026 | 11778 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 7/28/2022 | 8288 (M&O) | Hemenway, No. 1:18-cv-12277; Mellon, No. 1:19-cv-11767 |
| 240 | 2/19/2026 | 11779 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/19/2025 | 10681 (M&O) corresponding to judgment at 11138 | Jimenez, No. 1:18-cv-11875 |
| 241 | 2/19/2026 | 11780 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 7/17/2023 | 9213 (M&O) | Amato, No. 1:21-cv-10239 |
| 242 | 2/19/2026 | 11781 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/4/2024 | 10300 (M&O) corresponding to judgment at 11125 | Aron, 20-cv-9376 |
| 243 | 2/19/2026 | 11782 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 1/22/2024 | 9557 (M&O) corresponding to judgment at 9730 | Bernaerts, No. 1:19-cv-11865 |
| 244 | 2/19/2026 | 11783 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 9/3/2024 | 10292 (J) corresponding to clerk's judgment at 11124 | Morris, No. 1:18-cv-05321; Bernaerts, No. 1:19-cv-11865; Jimenez, No. 1:18-cv-11875; Aamoth, No. 1:18-cv-12276; King, No. 1:22-cv-05193 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 245 | 2/19/2026 | 11784 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 6/17/2024 | 9931 (M&O) | DeRubbio, No. 1:18-cv-05306; Agyeman, No. 1:18-cv-05320; Morris, No. 1:18-cv-05321; Schlissel, No. 1:18-cv-05331; Kamardinova, No. 1:18-cv-05339; Abel, No. 1:18-cv-11837; Kim, No. 1:18-cv-11870; Jimenez, No. 1:18-cv-11875; Rivelli, No. 1:18-cv-11878; Aamoth, No. 1:18-cv-12276; Hemenway, No. 1:18-cv-12277; Rowenhorst, No. 1:18-cv-12387; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Asaro, No. 1:20-cv-10460; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193 |
| 246 | 2/19/2026 | 11785 | Wiggins Childs LLC | (205) 314-0500 dgp@wigginschilds.com | 2/21/2020; 3/6/2020; 5/11/2020 | 5999; 6036; 6201; 8984; 9172 | 20cv00266 |

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 247 | 2/19/2026 | 11786 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 12/14/2023 | 9468 (M&O) | DeRubbio, No. 1:18-cv-05306; Morris, No. 1:18-cv-05321; Ades, No. 1:18-cv-07306; Kim, No. 1:18-cv-11870; Jimenez, No. 1:18-cv-11875; Rivelli, No. 1:18-cv-11878; Aamoth, No. 1:18-cv-12276; Hemenway, No. 1:18-cv-12277; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902; Amato, No. 1:21-cv-10239; King, No. 1:22-cv-05193 |
| 248 | 2/19/2026 | 11788 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 2/18/2020 | 5977 | Rowenhorst, No. 1:18-cv-12387; Agyeman, No. 1:18-cv-05320; Abel, No. 1:18-cv-11837; DeRubbio, No. 1:18-cv-05306; Kim, No. 1:18-cv-11870 |
| 249 | 2/19/2026 | 11789 | Anderson Kill P.C. | (212) 278-1000; jgoldman@andersonkill.com | 7/28/2022 | 8286 (M&O) | Hemenway, No. 1:18-cv-12277; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Bianco, No. 1:20-cv-10902 |
| 250 | 2/19/2026 | 11792 | Wiggins Childs LLC | (205) 314-0500 dgp@wigginschilds.com | 10/31/2016 | 3387; 3371-1; 8984 | 20cv00266 |

**AMENDED APPENDIX: The Requests to Certify the Iran Judgments**

| # | (A) Date of Filing of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (B) ECF No. of Proposed Clerk's Certification of a Judgment to be Registered in Another District | (C) Lead Law Firm | (D) Phone number or e-mail address for Lead Law Firm | (E) Date of Filing of Underlying Judgment | (F) ECF No. of Underlying Judgment | (G) MDL Member Case in which Underlying Judgment was Entered |
|---|---|---|---|---|---|---|---|
| 251 | 2/19/2026 | 11794 | Law Office of John F. Schutty, P.C. | (212) 745-1157; john@johnschutty.com | 1/4/2022; 1/21/2026 | 7527, 7522, 11475 | Burnett, No. 1:15-cv-9903; Mellon, No. 1:19-cv-11767; Bodner, No. 1:19-cv-11776; Bernaerts, No. 1:19-cv-11865; Aron, No. 1:20-cv-09376; Hargrave, No. 1:20-cv-09387; Asaro, No. 1:20-cv-10460; Bianco, No. 1:20-cv-10902 |
| 252 | 2/24/2026 | 11803* | Law Office of John F. Schutty, P.C. | 646-345-1441 john@johnschutty.com | 3/8/2016 | 3226 | (Ashton) 02-cv-6977; (Burlingame) 02-cv-7230; (Schneider) 02-cv-7209 |
| 253 | 2/24/2026 | 11803* | Law Office of John F. Schutty, P.C. | 646-345-1441 john@johnschutty.com | 12/17/2019 | 5376 | (Ashton) 02-cv-6977; (Burlingame) 02-cv-7230 |
| 254 | 2/24/2026 | 11803* | Law Office of John F. Schutty, P.C. | 646-345-1441 john@johnschutty.com | 1/7/2020 | 5449 | (Ashton) 02-cv-6977; (Burlingame) 02-cv-7230 |
| 255 | 2/24/2026 | 11803* | Law Office of John F. Schutty, P.C. | 646-345-1441 john@johnschutty.com | 9/19/2024 | 10391 | (Ashton) 02-cv-6977; (Schneider) 02-cv-7209 |
| 256 | 2/24/2026 | 11803* | Law Office of John F. Schutty, P.C. | 646-345-1441 john@johnschutty.com | 9/23/2020 | Schneider 54 | (Ashton) 02-cv-6977; (Schneider) 02-cv-7209 |

\* Counsel did not file certifications with the Clerk of Court (Form AO 451) and instead asked the Court to include the underlying judgments for certification as "final" pursuant to Rule 54(b).