# EXHIBIT 023

This Transcript Contains Confidential Material

Page 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - -

In Re:                      : 03-MDL-1570 (GBD)(SN)
TERRORIST ATTACKS ON    :
SEPTEMBER 11, 2001      :

- - -

September 14, 2018

- - -

*This Transcript Contains Confidential Material*

Videotape deposition of

DR. ABDULLAH AL TURKI, taken pursuant to

notice, was held at Dispute Resolution

Centre, 70 Fleet Street, London, EC4Y

1EU, beginning at 8:32 a.m., on the above

date, before Amanda Dee Maslynsky-Miller,

a Certified Realtime Reporter.

- - -

GOLKOW LITIGATION SERVICES
877.370.3377 ph| 917.591.5672 fax
deps@golkow.com

This Transcript Contains Confidential Material

Page 66

be some sort of requests which requires the council, the Supreme Council, to be considered.

Q. Your affidavit reflects that you were appointed secretary general of the Muslim World League in 2000; is that correct?

A. I think towards the end of the year 2000.

Q. How long did you serve in that role?

A. Between 15 to 16 years.

Q. What is the Muslim World League?

MR. LEWIS: Object to the form of the question.

THE WITNESS: Muslim World League, it's an Islamic social international organization. As a matter of fact, it's affiliated -- it has a membership with a few United Nation organizations. For instance, you know, the financial committee and the social

Page 67

committee. And it participates in all international -- in international events, UNESCO, et cetera.

MR. SHEN: Objection to the translation. The government said it was -- the witness said it was a non-government organization.

THE INTERPRETER: Yes.

BY MR. CARTER:

Q. Is the Muslim World League a Dawah organization?

A. No, it is not a Dawah organization. It's more concerned to unify the Muslim educations or word, and in particular, to educate them about the correct Islam and how to deal among each other.

That's why more concerned to be -- or to be concerned about their mosques, centers, et cetera, and to handle their own religious affairs.

Q. In service of those objectives, does the Muslim World League

Page 68

fund or build mosques outside of Saudi Arabia?

A. Yes, we participate.

Q. In service of its objectives, does the Muslim World League deploy preachers and propagators outside of Saudi Arabia?

MR. LEWIS: Object to the form of the question.

THE WITNESS: Send them to where?

BY MR. CARTER:

Q. Does the Muslim World League pay preachers to work in Islamic centers or mosques outside of Saudi Arabia?

A. If that center, mosque, obviously, it has an agreement or is affiliated to The World League, then, yes, of course, we do pay their salaries.

MR. NASSAR: I'm going to object to the translation.

The interpreter asked the witness whether the Muslim World League pays preachers or employees

Page 69

to work in its Islamic centers or mosques instead of just does The World League pay preachers to work in Islamic centers or mosques. So the question was just preachers, not or employees.

MR. CARTER: I'll just ask the translator to re-ask the question, specifying just preachers.

THE WITNESS: Obviously, its work -- it carries out its work actually outside the Kingdom. And, therefore, those preachers affiliated to The World League, Muslim World League, then of course we pay their salaries.

But specifically we actually, when we say "preachers," we are talking about those who they educate others about Islam.

BY MR. CARTER:

Q. I've marked as Turki Exhibit-35 an English language

18 (Pages 66 to 69)

This Transcript Contains Confidential Material

Page 190

CERTIFICATE

I HEREBY CERTIFY that the witness was duly sworn by me and that the deposition is a true record of the testimony given by the witness.

Amanda Maslynsky-Miller
Certified Realtime Reporter
Dated: September 24, 2018

(The foregoing certification of this transcript does not apply to any reproduction of the same by any means, unless under the direct control and/or supervision of the certifying reporter.)

Page 191

INSTRUCTIONS TO WITNESS

Please read your deposition over carefully and make any necessary corrections. You should state the reason in the appropriate space on the errata sheet for any corrections that are made.
After doing so, please sign the errata sheet and date it.
You are signing same subject to the changes you have noted on the errata sheet, which will be attached to your deposition.
It is imperative that you return the original errata sheet to the deposing attorney within ( ) days of receipt of the deposition transcript by you. If you fail to do so, the deposition transcript may be deemed to be accurate and may be used in court.

Page 192

- - - - - -
E R R A T A
- - - - - -

PAGE  LINE  CHANGE

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

____ ____ _____
REASON: _____

Page 193

ACKNOWLEDGMENT OF DEPONENT

I,_____, do hereby certify that I have read the foregoing pages,  1 - PGS, and that the same is a correct transcription of the answers given by me to the questions therein propounded, except for the corrections or changes in form or substance, if any, noted in the attached Errata Sheet.

_____
DR. ABDULLAH AL TURKI          DATE

Subscribed and sworn
to before me this
_____ day of _____, 20____.

My commission expires:_____

_____
Notary Public

Golkow Litigation Services - 1.877.370.DEPS

This Transcript Contains Confidential Material

Page 195

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - -

In Re:                      : 03-MDL-1570 (GBD)(SN)
TERRORIST ATTACKS ON        :
SEPTEMBER 11, 2001          :


- - -

September 15, 2018
VOLUME II

- - -

*This Transcript Contains Confidential Material*

Videotape deposition of

DR. ABDULLAH AL TURKI, taken pursuant to

notice, was held at Dispute Resolution

Centre, 70 Fleet Street, London, EC4Y 1EU

beginning at 8:38 a.m., on the above

date, before Amanda Dee Maslynsky-Miller,

a Certified Realtime Reporter.


- - -


GOLKOW LITIGATION SERVICES
877.370.3377 ph| 917.591.5672 fax
deps@golkow.com

This Transcript Contains Confidential Material

Page 276

don't recall that.

Q.   Would you have expected those to have been brought to the attention of the secretary general?

MR. LEWIS:  Objection to form.

Those?

MR. CARTER:  I'm sorry.

BY MR. CARTER:

Q.   I believe you said in one of your earlier answers that the kind of issues raised in the United Nations report would principally be handled by the general secretary of the International Islamic Relief Organization; is that correct?

A.   Yes.

Q.   And you were the general secretary of the Muslim World League, correct?

A.   Yes.

Q.   Do you recall whether, after the September 11th attacks, there were any allegations made in the media that

Page 277

the Muslim World League was involved in supporting Al Qaeda?

A.   I don't recall that.  I don't recall that.

However, the Muslim World League were against what has occurred on September 11th, and we have taken a number of decisions.

THE INTERPRETER:  That's it.

BY MR. CARTER:

Q.   As secretary general of the Muslim World League, did you initiate any investigations to ensure that no elements of the League were involved in supporting Al Qaeda?

A.   Those who are affiliated to the League or affiliated to others?

Q.   I'm asking whether you initiated any internal investigation within the Muslim World League to ensure that no people or employees of the League were engaged in supporting Al Qaeda.

A.   The general secretary get notified of any aspect of such, then the

Page 278

concerned sections will certainly move in.  But I don't recall specific incidents.

Q.   I'm just trying to clarify.

Do I understand your answer to indicate that you don't recall any instances of investigations being initiated, within the Muslim World League, of possible involvement in Al Qaeda activities?

MR. LEWIS:  Objection. Foundation.

THE WITNESS:  I don't recall.  I don't expect anyone affiliated to the Muslim World League to have any such a thing with Al Qaeda.

I mean, obviously, if we are talking here about a junior member of staff, et cetera, or those who are cooperating with the Muslim World League, that's another matter.

BY MR. CARTER:

Page 279

Q.   Well, do you recall any issues being brought to your attention, as secretary general of the Muslim World League, about the possible involvement of people who were junior in providing support to Al Qaeda?

A.   I don't recall any incidents at all.

MR. CARTER:  I'm marking as Turki-49 a document that was produced at FEDPEC 143008 through 143010.

- - -

(Whereupon, Exhibit Turki-49, FEDPEC 143008-3010, was marked for identification.)

- - -

BY MR. CARTER:

Q.   Dr. Al Turki, the document that we just marked as Exhibit Turki-49 is an August 3, 2006 press release from the United States Treasury Department reporting that the Treasury Department had designated the Philippine and

22 (Pages 276 to 279)

This Transcript Contains Confidential Material

Page 292

of the board of directors of the International Islamic Relief Organization when that office was closed?

A. Yes. But I'm not very sure whether that office was closed down before I have taken over or after I have taken over. However, it was actually closed while I was there.

Q. Were there multiple offices in the Eastern Province?

A. I don't recall apart from this office.

Q. Was this office located on King Abdulaziz Road in Khobar?

A. It might be.

Q. Was there -- to your knowledge, was there an investigation conducted by the Relief Organization of Mr. Mujil?

A. To my knowledge, the Relief Organization, their follow-up investigations were with Al Mujil and with others as well, but I don't have the details.

Page 293

Q. I believe you told me in response to an earlier question that it's your understanding that both the Philippine and Indonesian branches were cleared.

Did I understand your answer correctly?

A. I have heard of that. I have been notified of that. But I'm not very sure whether that's correct or not.

And I've also heard that -- I have heard that, that both governments, the Indonesian government and the Philippine government, demanded the opening of those offices. And I don't know whether they were opened or not.

Q. How did you hear that the Indonesian and Philippine governments had demanded the opening of those offices?

A. I have heard that after I left The World League. Whether it's true or not, that's something else. But, again, that's what I have heard from people. Again, they were talking about

Page 294

it.

Q. Dr. Al Turki, are you familiar with an entity called the Rabita Trust? R-A-B-I-T-A.

MR. NASSAR: Can I tell him what it is?

MR. CARTER: Yes.

THE WITNESS: In Pakistan?

BY MR. CARTER:

Q. Yes.

A. Certainly. That's -- I've heard of that, actually, before I took over The World League.

However, this trust, although it has the name of Rabita, but it's an independent entity that's been chaired by the Pakistani president and also with the assistance of the finance minister of Pakistan.

And it's an independent entity. It has nothing to do with The World League, apart from similarity in the name.

And while I was in The World

Page 295

League, that trust had ceased. It wasn't working.

Q. Does he know whether the Muslim World League had any role in establishing that trust?

A. I don't recall specific things. What I know is that, the Pakistani government trying to locate buildings, et cetera, to get the Baharim from Bangladesh to come back.

Q. Dr. Al Turki, do you know whether the Muslim World League had any role in appointing personnel to work for the trust?

A. If it is an independent entity, then The World League has nothing to do with it. As I have stated, it's before I have taken over in the League.

Q. Do you recall when this trust was operational?

A. What trust?

- - -

(Whereupon, a discussion off the record occurred.)

26 (Pages 292 to 295)

This Transcript Contains Confidential Material

Page 296

THE WITNESS: As far as I know, it was operational before I have taken over in the Muslim World League. And it ceased, then.

BY MR. CARTER:

Q. Dr. Al Turki, do you know an individual named Wa'el Julaidan?

THE INTERPRETER: I do apologize about the names here.

THE WITNESS: I've heard the name. But I don't know him personally. People, obviously, were referring to that name. But other than that, I don't know him personally.

BY MR. CARTER:

Q. When you say "people, obviously, were referring to the name," who do you mean?

MR. SHEN: Objection to the translation. He did not say obviously. And this is going to

Page 297

be a standing objection to the translations where the translator is using the term "actually," "of course," "obviously." The witness isn't actually saying those terms.

So those are inserted into the transcript, and we are going to object to that.

MR. CARTER: Okay. There will obviously be an errata sheet, so --

MR. LEWIS: You said obviously.

MR. CARTER: It's the favorite word of the day.

THE WITNESS: Some people from the Gulf region, because they were members in that trust.

And if there is a mention of this trust, then Julaidan will be mentioned.

BY MR. CARTER:

Q. You referenced people from the Gulf region who are members of the

Page 298

trust.

Can you identify the people you were referring to by name?

A. I recall that Sheikh Abdullah Al Mutawah from Kuwait.

Q. Do you recall what he said about Julaidan?

A. I don't recall. But that said that he was a general secretary to that trust.

Q. You don't recall anything beyond that?

A. No, I don't recall.

MR. CARTER: I'm marking as Exhibit Turki-50 a document that was produced as WAMYSA 2444, along with an English translation of the document. And I'm going to ask Mr. Haefele to e-mail it around.

- - -

(Whereupon, Exhibit Turki-50, WAMYSA 2444, was marked for identification.)

- - -

Page 299

THE INTERPRETER: Is there an Arabic part of it?

BY MR. CARTER:

Q. Dr. Al Turki, have you had a chance to look at the Arabic version of the document?

A. Yes.

Q. Can you identify that document for me?

A. Not my letter, but a letter addressed, that's from the World Assembly of Muslim Youth to the Minister of Islamic Affairs.

It might have went to the Ministry or it might have referred to me. But, you know, I've seen it.

Q. Dr. Al Turki, is the document addressed to you in your role as Minister of Islamic Affairs?

A. According to the letter, addressed to the Minister of Islamic Affairs and also the chairman of the World Assembly of Muslim Youths.

I need some help on whether

27 (Pages 296 to 299)

This Transcript Contains Confidential Material

Page 460

to my question, if it would be permitted for a Christian or a Jew to go to Saudi Arabia and proselytize those religions and open a synagogue or church?

Would that be permitted? It's a yes or no.

A. You need to raise this question to the Saudi Arabia government.

Q. You don't know if that's permitted or not?

A. Well, I don't know, obviously, the system in the country. But I know that there's the center for the Muslim World, and there is a dealing between the countries quite freely.

Q. I don't know what you're talking about. I asked within Saudi Arabia. The question is pretty clear.

MR. SHEN: Don't comment on the witness's answers.

MR. MALONEY: I don't want him to stray. I want him to answer it yes or no, if he can.

THE WITNESS: I have

Page 461

answered you. Do address the question to the state.

BY MR. MALONEY:

Q. Okay. So you're telling me you cannot answer that question yes or no?

A. No.

MR. MALONEY: I have nothing further.

MR. LEWIS: There's no question.

VIDEO TECHNICIAN: The time is now 4:12. This concludes the deposition. Going off the record.

- - -

(Whereupon, the deposition concluded at 4:12 p.m.)

- - -

Page 462

CERTIFICATE

I HEREBY CERTIFY that the witness was duly sworn by me and that the deposition is a true record of the testimony given by the witness.

Amanda Maslynsky-Miller
Certified Realtime Reporter
Dated: September 24, 2018

(The foregoing certification of this transcript does not apply to any reproduction of the same by any means, unless under the direct control and/or supervision of the certifying reporter.)

Page 463

INSTRUCTIONS TO WITNESS

Please read your deposition over carefully and make any necessary corrections. You should state the reason in the appropriate space on the errata sheet for any corrections that are made. After doing so, please sign the errata sheet and date it.

You are signing same subject to the changes you have noted on the errata sheet, which will be attached to your deposition.

It is imperative that you return the original errata sheet to the deposing attorney within ( ) days of receipt of the deposition transcript by you. If you fail to do so, the deposition transcript may be deemed to be accurate and may be used in court.

68 (Pages 460 to 463)

**In re Terrorist Attacks on September 11, 2001, MDL No. 03-1570 (GBD)**

ERRATA SHEET FOR THE TRANSCRIPT OF:

Deponent:  DR. ABDULLAH AL TURKI
Dep. Date: September 14 & 15, 2018

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 11:4 | Obviously | | Interpreter Commentary Added |
| 11:7-8 | So, therefore  obviously, the accusation | the allegation | Interpreter Commentary Added |
| 17:15-16 | this document, as a matter of fact? | | Interpreter Commentary Added |
| 19:14-16 | That is in the district of Al Majma'ah, or in the province of Al Majma'ah, and Al-Majma'ah belongs to the region of  Riyadh, the capital of Saudi Arabia | That is in the province of Al Majma'ah, and Al-Majma'ah belongs to the region of Riyadh. | Interpreter Commentary Added |
| 20:3-5 | that's 8 years | 81 years, except two months | Interpreter Mistranslation |
| 20:9-10 | I would say I was born in in 1940 | Around 1940 | Interpreter Mistranslation |
| 20:19 | issues | studies | Interpreter Mistranslation |
| 20:22-24 | Then I studied in the higher education college, Judicial Higher, Education College at Riyadh | Then I studied in the Higher Judicial Institute in Riyadh, | Interpreter Mistranslation |
| 21:1-7 | Master's from that college.  And then I completed my Ph.D. at Riyadh .  And although I graduated from Al Azhar University buy my supervisor was residing in Riyadh. Then, so I completed by Ph.D. at Riyadh for Al Azhar University. | The Master's.  And I studied my Ph.D. when I was in Riyadh because my professor was present in Riyadh but the Ph.D. is from Al Azhar University.  I didn't reside in Egypt, buy my supervising professor was a professor at Al-Azhar University who was residing in Riyadh. | Interpreter Omission; Interpreter Mistranslation |

1

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 21:10-11 | exact of Iman | School of Imam Ahmad. | Interpreter Mistranslation |
| 23: 11-14 | I do recall Actually, as a matter of fact, I was asked to provide a statement by the solicitor of The World League, and I did | Yes, I do recall I was asked by the attorney for the MWL and IIRO to provide a statement, and I gave him information. | Interpreter Commentary Added |
| 24:4-12 | is the executive director of the university and implementing the directions of the Higher Council of Education, which it used to be chaired by the Minister of Education, then, His  Excellency, the late Hasan Al ash-Sheikh. And also implementing, obviously, the directions of the president of the university | is the executive officer of the university's system and the decisions of the University's Higher Council, which was at that time chaired by His Excellency the Minister of Education, then His Excellency, the late Hasan Al ash-Sheikh.  He also implements the decisions of the University's counsel which is presided by the president of the university, the director of the university. | Interpreter Mistranslation; Interpreter Commentary Added |
| 25:1-4 | Yes.  As a matter of fact, you know, they were actually present in colleges.  But that is just below the stage of a university level. | It had branches outside of Saudi Arabia in institutes that were below the university level. | Interpreter Mistranslation; Interpreter Commentary Added |
| 25:16-22 | We had cooperation between other universities and the United States, one of which, I believe, in Los Angeles.  But I'm not very certain if it was the California university or other university. | The University, as a University there was a cooperation between it and some universities in the United States.  I remember there was an agreement with a university, in Los Angeles. In Los Angeles, in California or wherever, there was an agreement between it and the university | Interpreter Mistranslation; Interpreter Omission |
| 26:21-24 | Kingdom, basically, the doors are open for everyone to go and meet with those in charge of the country, the ruler of the country, | Kingdom, the door is open between scholars and those in charge, the King being at their forefront. | Interpreter Mistranslation |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 27:1-4; 27:11-13 | et cetera.  We attend, more or less, on a weekly basis, occasions and usually King Fahd attends such occasions…<br><br>Its role is actually to research the issues which relates to<br>similar cases of Sharia. | Every week, there is an open meeting for the scholars to meet and also during occasions that are held, I participate, King Fahd Attends, such as conferences or visits, I participate in them. | Interpreter Mistranslation; Interpreter Omission |
| 27:15-16 | Yes.  A governmental committee, yes. | A Governmental committee | Interpreter Commentary Added |
| 28:10-12 | The year I was appointed as the minister.  As a matter of fact, I was the first minister. | In the year I was appointed, I was the first one to hold the position of its minister. | Interpreter Mistranslation |
| 28:21-29:3 | Obviously, the Kingdom had a lot of mosques and trusts and, therefore, we had to establish a Ministry as such, in with other countries, other Islamic countries, who they have such a Ministry in existence. | Because the Kingdom, of course, has mosques, endowments and religious issues so there must be a government body to take responsibility over them.   All Islamic countries, or most of them, including the Arab countries, have Ministries of Islamic Affairs and Endowments | Interpreter Mistranslation; Interpreter Omission |
| 30:3-10 | Yes, I do recall that.  As a matter of fact, you know, even if some scholars, they have different views than others.  But, again, that's the role of the scholars, or that's the role of the scholars to be played. And the king's doors, as I have mentioned, are open for everyone. | Yes, I do recall that. This is normal, as the scholars, even if one of them has unacceptable opinion has the right to give his opinion to those in charge and the King's door is open, he receives anything. | Interpreter Mistranslation; Interpreter Commentary Added |
| 31:17-32:1 | Not at all. That's not right.  That's not correct. The Ministry was established purely to govern the Islamic work. Mind you, the work of the Ministry was divided  between a number of ministries previously, prior to the establishment | No, that's not correct. It was established so as to organize Islamic work.  Because, previously its roles were divided between a number of bodies. | Interpreter Mistranslation; Interpreter Commentary Added |
| 32:11-14 | In charge of the mosques, in charge of the trusts, in brackets, Al-Kahf.  So that is the | It was in charge of the mosques, and in charge of the endowments.  These were its main | Interpreter Mistranslation; |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | main functions. | activities | Mistranscription |
| 36:15-37:3 | So the Dawah to Islam, preached about Islam is, obviously, without others, about Islam. So the main consideration is on the Kingdom itself, and also outside the Kingdom, obviously, is to educate the Muslims so they can be seen as, you know, educated in regard to all issues, you know, they pass through. One of which, obviously, how to deal with others in regard to how to socialize with others on the international arena as well. | The definition of Dawah to Islam, is educating on Islam and explaining it to Muslims. So the primary focus is placed within the Kingdom and outside of the Kingdom on education of Muslims so they have a distinguished level in all issues they are subject to, including dealing with others, or those concerned with all global social issues. | Interpreter Mistranslation; Interpreter Commentary Added |
| 37:11-16 | Yes.  It's to educate people about Islam; it's to spread the words, basically, about Islam.  But it is not -- it's to educate people about Islam. | No, not the propagation of Islam, the introduction to Islam. | Interpreter Mistranslation; Interpreter Commentary Added |
| 38:1-10 | Obviously, the plans were worked by a higher council, which was chaired by the late Prince Sultan.  But there are a few, actually, committees or councils, the higher council, and also we had a council for Dawah and we had another council for Al-Kahf, the trusts. So all of them, basically, followed the development,  which we had put, and it went like that. | Of course, as I previously mentioned, the ministry in accordance to the plans of a high council, which was chaired by Prince Sultan, May God rest his soul.  There is a special council for Dawah and a special council for endowments. Each committee includes a number of specialists, from whose studies emerge the ministry's plans and strategies, and there is no doubt that development is at the forefront. | Interpreter Mistranslation; Interpreter Commentary Added |
| 38:23-24 | Again, according to the system of the country, it's the king. | According to regulations, a royal order is issued. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 39:5-10 | That's -- basically, you know, it's up to him. He's the person who considers that, and also to the committees or to the advisors around those who they concluded with regard to that issue. | Of course, this is up to him and to the concerned authorities he deals with, I don't know anything about it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 39:16-40:7 | First of all, actually, we focused more or less to educate the Muslims about the correct Islam to be followed and trying to get them to understand to avoid any dispute among themselves.  And while I was in the Ministry, as a matter of fact, I used to focus on those Muslim minorities, that they should be part of their own community and to respect the laws and the regulations of the countries where they live.  They should be positive in their country and the community where they live so that will, hopefully, have good results in the end. | When I was in the Ministry, the thing it focused on abroad was educating Muslims in the true Islam and pushing them away from differences and disputes. When I was at the Ministry, I would focus, with regards to Muslim minorities in any world country, that they assimilate into their communities and respect the regulations of the countries in which they reside and for them to be positive in their community, meaning good results. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 40:12-17 | The Muslim minorities, as a matter of fact, they seek our own assistance to establish a mosque or mosques.  And if the host country replies positively to that regard, then we do participate. | If the Muslim minorities make a request and the state in which these minorities are found agrees, the Kingdom helps in this matter. | Interpreter Mistranslation; Interpreter Commentary Added |
| 40:21-41:1 | Certainly, if those mosques or centers, they were established legally and the host country had no objection to that regard, then, yes, we assist them in whatever way. | The same also applies to the centers, if they have legal status and were established in accordance to regulatory decisions in the country and the country in which the center is located has nothing against cooperating with those in charge of the center, and then the Ministry cooperates with them. | Interpreter Mistranslation; Interpreter Commentary Added |

5

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 41:6-15 | To my recollection, as a matter of fact, most of the preachers and the Imams working in such centers are of a non-Saudi origin.  Many of them are usually from the host countries or graduates of Al Azhar University.  And we may send Saudis also, but they are quite limited numbers.  But the main thing was, obviously, that center is a legal center, | To my recollection, most of the preachers and the Imams working outside of the Kingdom in cooperation with the Ministry were not Saudis.  They are usually natives of the countries in which these centers are located or from Al Azhar many of whom are graduates of.  And it could send Saudis but they are quite limited numbers. But the important thing was for the center or mosque to have legal status in its country and for it to respect the country's regulations and cooperate with its various concerned authorities. | Interpreter Mistranslation; Interpreter Omission |
| 42:23-43:13 | Not really, no.  I don't recall that.  Because that's -- again, you are talking about details, and it's quite hard for a minister to recall such details. But for trying to balance, as a matter of fact, the numbers of preachers being employed by the Ministry in Saudi Arabia and to those being employed by an Al Azhar or by other ministries in similar circumstances, then definitely there are many, many of them. | No, no.  I don't recall the number.  These are detailed matters that are difficult for a minister to remember.  But if we compared between the preachers affiliated with the Ministry in the Kingdom or the preachers affiliated with Al Azhar or some ministries in Arab and Islamic countries, we will find that in those countries, they are also many. | Interpreter Mistranslation; Interpreter Commentary Added |
| 43:22-44:5 | Again, sometimes, you know, you might get -- that's a very, very low number, a minority.  You might get, you know, someone in regard to the Ministry get attached to the embassy.  But there are not that many of them. | A representative of Islamic affairs of the ministry could be an attaché at the embassy but they were only a few. | Interpreter Mistranslation; Interpreter Commentary Added |
| 45:3-5 | A short period of time after the establishment of the Ministry that Supreme Council established. | Maybe, a short period of time after the establishment of the Ministry the Council was established. | Interpreter Omission |
| 45:9 | Certainly I remained a | I remained a | Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 45:14-21 | Certainly, I remained, actually, as a member of the Supreme Council while I was in the Ministry and after I left the Ministry and until, obviously, ceased, you know, meetings, et cetera.  But I remained, actually, as a member of that council. | I remained in it, I continued for the duration of the Ministry and then after the Ministry until the council had almost stopped, when the meetings had stopped and I was a member in it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 46:18-21 | that the Supreme Council usually draw strategic plans in regard to the Muslim world and functions that need to be fulfilled to those countries. | it prepares strategic plans related to Islamic affairs and what the Kingdom must pay attention to, whether inside or abroad. | Interpreter Mistranslation; Interpreter Commentary Added |
| 53:6-22 | Certainly, obviously, the council gets approached sometimes with regard to assistance, financial assistance, et cetera.  But, again, if matters get agreed to that regard, then the final decision will be to the king.  Obviously, we do make a recommendation, but the final decision is to do with the king.  However, before, obviously,  we -- before we consider any assistance to X center, we need, first of all, to make sure that that center is legally -- quite legal in that country, the  host country, and there is no problems with the center itself or to those in charge of that center. | What I recall is that it was presented with cases and it made related recommendations. The council's decisions were not implemented unless presented to and approved by the King. From what I recall, before the council can considers the aid decision it must ensure the regulatory status of the center or mosque and that there are no problems with it or with those in charge of it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 54:15-22 | To my recollection -- obviously, I don't recall everything, but to my recollection, actually, the council concentrated to those organizations or committees   outside.  But Saudi committees, not -- not to my recollection. | Of course, I don't remember specific things in regards to this matter. But the Council focuses abroad on the mosques and that which concerns them. However, with regards to Saudi Organizations, it usually does not get involved with them. | Interpreter Mistranslation; Interpreter Commentary Added |

7

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 56:9-14 | Yes.  As I have stated earlier that, provided that the Islamic center or the mosque is legally in the country and those who are in charge of that center, all of them, there is no issues with them. | Yes.  But I mentioned that it must first ensure that the center or mosque is legally licensed and that there are no issues with those in charge of it. This was an essential matter. | Interpreter Mistranslation; Interpreter Commentary Added |
| 56:20-57:6 | Yes.  As I said, you know, any effort carried out by the Kingdom of Saudi Arabia with regard to the issues of funding charitable organizations can be considered, provided that -- as I have stated, provided that that organization is legally present over there in that country and those who are in charge of it, also there is no issues with them, things that can be considered to that regard. | From what I remember in this regard, the Council took care of any efforts made by the Kingdom abroad, but under a main condition, which was the regulatory status of this charity organization, or the mosque or center and that it had no issues. Of course, this is ensured, in advance, in a number of ways, including the embassies. | Interpreter Mistranslation; Interpreter Commentary Added |
| 58:19-59:6 | As far as I know, actually, and as far as I recall that, you know, most of the assistance actually to be carried out outside the Kingdom, I do know, or I think I'm aware, actually, of a few cases, you know, within the Kingdom. But other than that, usually its work carried out outside the Kingdom of Saudi Arabia.   Furthermore, I don't recall any specific personal matter I dealt with. | What I recall is that the aid was for the organizations that were outside of the Kingdom. But with regards to those within the Kingdom, these might be individual cases, but the usual case is that it isn't concerned with them. | Interpreter Mistranslation; Interpreter Commentary Added |
| 59:22-60:8 | I don't actually -- I don't recall specific cases. However, I know that when the Kingdom carries out any relief work, like clothing, food, et cetera, then that will be handed over and distributed by the Islamic Committee for Relief Work. I don't actually recall a specific case definitely. | I don't recall this but the important thing is that IIRO, it's a possibility, but it isn't clear,  it is possible that some kinds of in-kind relief, such as clothing or food, etc., if the Kingdom provided it, it could have had IIRO distribute it, because it has activities abroad. But there is no specific case in my mind. | Interpreter Mistranslation; Interpreter Commentary Added |

8

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 61:20-22 | It could be in writing from the secretary general, or verbally. But usually in writing. | Of course, it would come to the office and be presented to me. This is normal. | Interpreter Mistranslation |
| 62:12-16 | I might have, obviously, you know. But all the correspondence regarding the Supreme Council of Islamic affairs in a separate file because it has nothing to do with The World League. | Of course, the papers concerning the Council may have been put in a special file since it had nothing to do with the MWL, meaning it was separate. | Interpreter Mistranslation; Interpreter Commentary Added |
| 62:19-24 | I don't actually recall, you know, generally, you know, the way it was handled; but most likely in the Muslim World League. Whatever actually is there is routinely, you know, invitations for the meetings. | I mean I don't completely remember the situation, but it is most likely in the MWL Office, most likely. All that's in it are just invitations, routine aspects. | Interpreter Mistranslation; Interpreter Commentary Added |
| 63:3-7 | Obviously, the minutes will be taken and will be written after the meeting. And members might have to sign it, but it is not necessarily for the members to retain a copy for themselves. | Of course the minutes are prepared a while after the meeting and the members may sign, but the members do not necessarily keep a copy of it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 64:10-13 | I don't actually recall the matter specifically. But I do recall that there was actually an organization called Al Haramain presently there. | I don't recall the matter when I was. But what I do recall is that there was an independent organization called Al Haramain. | Interpreter Mistranslation; Interpreter Commentary Added |
| 65:22-66:3 | No. I don't recall there was specific, actually, amounts or, you know, specific figures. But there might be some sort of requests which requires the council, the Supreme Council, to be considered. | No. No I don't recall there were specific amounts but there could be specific requests so the Council considers them. | Interpreter Mistranslation; Interpreter Commentary Added |
| 66:8 | I think towards the end of | Most probably, maybe at | Interpreter Mistranslation |
| 66:12 | Between | Maybe between | Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 66:17-67:2 | Muslim World League, it's an Islamic social international organization.  As a matter of fact, it's affiliated -- it has a membership with a few United Nation organizations.  For instance, you know, the financial committee and the social all international -- in | The Muslim World League is an Islamic popular international organization.   And it is a member in a number of the United Nation organizations.  The financial committee and the social | |
| 67:14-22 | No, it is not a Dawah organization.  It's more concerned to unify the Muslim educations or word, and in particular, to educate them about the correct Islam and how to deal among each other. That's why more concerned to be -- or to be concerned about their mosques, centers, et cetera, and to handle their own religious affairs. | It is not a Dawah organization but it is an organization that cares foremost with uniting Muslims on one word. This includes educating them on the true Islam and how they should with themselves and with others. That's why it pays attention to their religious affairs in the mosques and centers. | Interpreter Mistranslation; Interpreter Commentary Added |
| 68:16-19 | If that center, mosque, obviously, it has an agreement or is affiliated to The World League, then, yes, of course, we do pay their salaries. | If the center has a relationship with it or there is an agreement or cooperation between them, then of course, it pays its provisions. | Interpreter Mistranslation; Interpreter Commentary Added |
| 69:11-21 | Obviously, its work -- it carries out its work actually outside the Kingdom. And, therefore, those preachers affiliated to The World League, Muslim World League, then of course we pay their salaries. But specifically we actually, when we say "preachers," we are talking about those who they educate others about Islam. | Of course its work outside of the Kingdom, if the preachers are affiliated with it, then it pays their salaries. However, by preachers, we always mean those who educate on Islam. | Interpreter Mistranslation; Interpreter Commentary Added |
| 71:2-6 | When the council met, as a matter of fact, and I was chosen to serve as the general secretary, so the former general secretary, he sent this letter to invite me as the new general secretary. | This is the executive decision when the Constituent Council met and chose me; the former secretary general issued this resolution as an executive decision. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

10

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 71-21-72:2 | I mean, also it indicates, obviously about the decisions of the council.  But when it comes to the ranks and the salaries, it's not to be less than the salary of a minister because I was a minister previously. | It is conveying what the Constituent Council said so that, perhaps, the salaries and allocations are no less than a minister since I was a former minister. | Interpreter Mistranslation; Interpreter Commentary Added |
| 72:20-22 | Absolutely.  You know, other advantages given to the minister will be given to me. | Meaning, the things given to the minister are given | Interpreter Mistranslation; Interpreter Commentary Added |
| 73:6-8 | I wasn't -- as a matter of fact, I didn't go for my retirement. | I wasn't retired; I was transferred from the Ministry to the Royal Diwan. | Interpreter Mistranslation; Interpreter Commentary Added |
| 73:17-21 | Quite normally, obviously, as a minister you would get a salary and you get -- obviously, they will secure you, you know, a method of transportation as well and others, other benefits. | It's the norm; the minister has a salary and regulatory things, such as securing a means of transportation and that which relates to it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 74:8 | , or to the Ministry? | | Interpreter Commentary Added |
| 75:12-17 | It's quite normal, actually, as a matter of fact, for those with a senior position in the government, even after leaving their posts, they travel in such a status | It is the norm that he who worked in an senior position in the state, even if he leaves his former job, it continues on with him | Interpreter Mistranslation; Interpreter Commentary Added |
| 75:24-76:5 | As a matter of fact, you know, in the box where the post, the job, the profession, they would have the general secretary of The World League. | In fact, in the passport, the profession is written as the general secretary of The Muslim World League. | Interpreter Mistranslation; Interpreter Commentary Added |

11

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 76:13-21 | I did request, actually, once by the directorate of the branches abroad, for a number of its employees to be issued with diplomatic passports to make their jobs far much easier. And that request was sent to the government offices, but I have no recollection whether those passports were issued or not. | Yes, the Department of Offices Abroad presented a request to provide some of the office director's diplomatic passport in order to facilitate their work in the countries they are in. And we sent a presentation to the concerned authorities in the state but I don't remember if an approval was issued or not. | Interpreter Mistranslation; Interpreter Commentary Added |
| 78:18-24 | If they were Saudis, obviously, and working outside the  Kingdom, then having special passports or  diplomatic passport, that would make their job far much easier to function in their own roles or jobs of, say, the  Kingdom. | The purpose for writing? The purpose for writing was that they are Saudis outside of the Kingdom, and if they have special or diplomatic passports this facilitates their work. So as they are citizens and they are conducting work abroad, this helps them. | Interpreter Mistranslation; Interpreter Omission |
| 79:1-3 | However, I don't actually recall that we have more or less received  a response in regard to this request | However, I don't remember an approval letter being received for this. | Interpreter Commentary Added |
| 79:12 |  that's right | |  Interpreter Commentary Added |
| 79:16-21 | Some of them I do recall, some of them I don't.  However, obviously, that request came from the directorate of the branches abroad. So  some of them I do recall, some of them I don't recall them | It includes some who I remember and some who I don't remember because, of course, this was at the beginning of the MWL's work. And it came from the head of the Department of Offices abroad who approved it as it was considered to be an independent department so a person depends on it. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 80:4-13 | No, I don't recall any of that.  But that's not necessary to be in the seniority serving in the government.  Because we have, obviously, certain ranks.  We have the rank of a minister. We have the rank of an excellence.  And we have a rank of the fifteenth grade. | I don't remember, however, of course, this doesn't mean that a person is in a senior position. The position could be a less than senior position. We have several ranks. The rank of minister, rank of excellence, the 15th rank and they all have the right to request diplomatic passports. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 81:4-23 | Even if he actually, as a matter of fact, leaves his job, he's entitled to seek a diplomatic passport.<br> Q.   Would that same circumstance apply to the individuals identified in this document?<br> A.   Indeed, some of them may apply, some of it doesn't apply to them.  But it's very well knowing and it's customary that even for those who they have served in their Saudi embassies abroad to travel as diplomats even after leaving their posts.  I mean, the main purpose, obviously, of someone bearing a  diplomatic passport, it's obviously to make his life far much easier and to -- so he could actually deal with people,  you know, more in the easy and smooth  methods. | Even if he left his job, he's entitled to request a diplomatic passport.<br>Q.   Would that same circumstance apply to the individuals identified in this document?<br>A. It may apply to some of them and not apply to some because it is known that even employees of KSA embassies, even if they have lower ranks, are granted diplomatic passports.  Because the purpose of the diplomatic passport is to help its owner to deal [with things during his travels, while dealing with people, it facilitates certain procedures. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 85:19-86:5 | Obviously, the treatment at the airport, you know, he would be treated like any other person.  But if he has a diplomatic passport, he would get assisted. Furthermore, on other occasions, obviously, he would get assisted by those, you know, in charge of the system.  It also does, actually, help him as well with his own residency as well. | Meaning, this person at the airport is treated, for example, differently than a person carrying a diplomatic passport, the matter of residence and that which relates to it, the matter of any occasion; if they see a diplomatic passport with him they help him with his work. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 86:9-18 | After all, obviously, that would go back to the country, the host country and the regulations of that country.  But, certainly, you know, that -- a bearer of a diplomatic passport, his life would become far much easier, because he would be assisted by those countries so long as, obviously, he's a bearer of diplomatic passport.  So that's the main issue here. | By God, this goes back to the regulations of the countries. I don't know anything specific but I know that if he carries a diplomatic passport, at airports they facilitate matters for him; in residency they facilitate matters for him. Sometimes in dealing with certain concerned authorities at the Ministry of Foreign Affairs in the country in which they are in, it facilitates his requests and matters. This | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 87:3-10 | No, I don't recall that. What I do recall, actually, that person, a bearer of a  diplomatic passport, certainly things will be easier for him and getting the residency, as well,  that will be eased as well. | No, I don't recall.   I don't recall.  What I do recall is that the bearer of the diplomatic passport will have some of his matters facilitated at airports and in residency and ongoing to the authorities. | Interpreter Mistranslation; Interpreter Omission |
| 88:5-10 | Obviously, you know, if it's put in the agenda to be considered by the Supreme Council, then we definitely discuss it.  But other than that, it has nothing to do with us. | The thing that is presented to the Council and discussed, of course, a person reads it, but the other matters aren't his concern. | Interpreter Mistranslation; Interpreter Commentary Added |
| 88:23-89:2 | Yes.  The committee obviously in charge of the league, they would -- the annual budget for the Muslim World League. | The MWL had the annual budget which is approved by the MWL's Constituent Council. | Interpreter Mistranslation; Interpreter Commentary Added |
| 89:7-16 | I mean, the way it works, obviously, the council in charge, obviously, of approving the budgets, they get the reports from the directorate or the council of The World League.  If they get approved, then they will get an annual budget for the Muslim World League. | From the executive aspect, the MWL in accordance to budget approved by the Constituent Council. At the end of each year, the MWL's presents reports on what was done to the Constituent Council. | Interpreter Mistranslation; Interpreter Commentary Added |
| 89:24-90:1 | specifically.  But, obviously, it differs from one year to another year | specifically.  But it changes from year to year. | Interpreter Commentary Added |

14

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 90:5-91:3 | We have a number, obviously, of resources for our own annual budgets.  The first one from the host country where the HQ is presently.  We have trusts.  We have Al-Kahf.  We have donations.  In this sort of work, actually, we have corporations where the universities, ministries, other organizations with regard to this work specifically. For instance, sometimes, you know, quite costly conference being  hosted in X country, so that host country will more or less take over any responsibility with regard to the costs, along with their university, along with others. Sometimes, obviously, also we recruit lecturers, like from Al Azhar University, et cetera.  And, again, that would be our responsibility to pay towards their own salaries and their costs. | The MWL has a various sources of funding. At the forefront, of course, is state funding, which is the country in which the headquarters is located. There are endowments, there are sometimes donations, there is joint cooperation with a number of institutions abroad. Abroad there are joint programs with Ministries of Islamic Affairs, with universities, with institutions that are involved in these activities. Sometimes a costly conference is held and its cost is covered by the host country or the university in that country or the ministry in that country. Sometimes also some entities cover the salaries of professors at some universities, such as Al-Azhar University or other universities that the MWL deals with so teachers are sent and they cover their salaries. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 91:13-23 | The World League was established, as a matter of fact, in the Kingdom over 55 years ago.  And, therefore, obviously, you know, the Kingdom, trying to provide for them as much as possible.  But that doesn't mean the Muslim World League will depend upon the financial assistance of the Kingdom at all; not at all. | Of course, the MWL was established in the Kingdom over 55 years ago. So of course it facilitates many of its matters in relation to the budget, but the MWL is not restricted to the assistance given by the Kingdom. | Interpreter Mistranslation; Interpreter Commentary Added |
| 92:8-11 | As I said, you know, it differs from one year to another year.  It depends on the circumstances and it depends, actually, on the requests. | It changes from year to year according to the circumstances and according to the needs. | Interpreter Mistranslation; Interpreter Commentary Added |

15

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 92:20-93:7 | There are certain -- there are certain sections of the state, obviously, that's their job, obviously, to consider any such requests; consider it and, if approved, so be it.  If it doesn't, it doesn't. Furthermore, obviously, it's not only the Muslim World League actually that gets supported by the Kingdom, there are many other United Nation organizations that get assisted as well by the Kingdom. | There are state authorities concerned with financial situations, these are, of course, these cases are sent to them and they study them and consider them. It is not only the MWL supported by the Kingdom. Even the UN is supported by the Kingdom. | Interpreter Mistranslation; Interpreter Commentary Added |
| 93:15-94:8 | The establishing council, as a matter of fact, of the Muslim World League, looks, considers annually, and that council obviously considers annually the costs of carrying out their functions and duties upon, obviously, whatever has been provided, you know, reports, et cetera.  And, therefore, taking into consideration how much you will gain from the Al-Kahf, from the trusts, how much you will gain from the nations, then you take into consideration how much you will gain from the financial assistance of the Kingdom. | Always, the MWL's Constituent Council, which is made up from various parts of the world, not only the Islamic countries, it reviews the MWL's program for that year and it estimates the required costs based on the studies it has. Based on this, it considers the sources, around how much it will get from the endowments, around how much it will get from the donations, as well as the assistance it gets from the Kingdom is considered | Interpreter Mistranslation; Interpreter Commentary Added |
| 94:13-22 | No.  There are certain sections within The World League, they do the preparations and the reports, et cetera.  That's their duties. There is actually a directorate, you know, for financial offices.  And there is obviously a directorate, professional directorate.  There is a directorate dealing with the conferences. There are differences directorates | There are concerned entities in the MWL that conduct and prepare the studies and they are presented to the Council. There is a department for financial affairs and a department for administrative affairs and a department for conferences and offices abroad. All of these organize their studies and present them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 95:15-24 | Absolutely.  Absolutely.  It's obviously in accordance -- according, obviously, to the system in Saudi Arabia, obviously that what would need to be provided, and they need to approve it. Other than that, without any of those documentations, then definitely the state won't actually pay anything at all. | It is a must, the principle thing, in accordance to regulations in the Kingdom, the Kingdom does not provide something unless it is convinced of its necessity and ensures it was disbursed and that it is done in the correct manner. | Interpreter Mistranslation; Interpreter Commentary Added |
| 96:4-16 | There is obviously a   section, it's like, you know, a monitoring section within the government,   and that section, monitoring all the expenditures of the government, how and why.  And also, furthermore, the Muslim World League has its own accountants.  We have, you know, recognized international accountants whom they obviously check our own accounts. And after that, they pass on the comments to us. | At the state level, there is a section or special department they call control of expenditures and related matters. This department is provided with the required information on how the amount was disbursed and why it was disbursed and it reviews it. Of course, the MWL has an international accountant, who is internationally recognized, who also reviews all of the expenditures and accounts. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 96:24-97:14 | Obviously, this Islamic --International Islamic Relief Organization, it's an independent organization.  But the general secretary of The World League, on his own as a general secretary, he would be the chairman of the executive committee of the International Islamic Relief Organization. The executive committee members, however, are from a number of countries.  The person, obviously, or  their responsibility party for its own executive running duties, et cetera, it's  the executive directorate | IIRO is an independent organization, and of course, the MWL's secretary general, in his capacity as the MWL's secretary general chairs its board of directors. Of course, the board of directors is made up of a number of countries. Its secretariat is responsible for its executive and detailed issues. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 97:21-98:10 | The Islamic --the International Islamic Relief Organization, an independent body from The World League, the relationship between the two organizations is the secretary general of The World League, he's the chairman of the executive committee of the international Relief Organization. Obviously, it has its own system, and the Muslim World League has its own system, its own relations. | The International Islamic Relief Organization is independent of the World League. The relationship is that the MWL's secretary general is the chairman of the board of directors.  It has its own regulations and the MWL has its own regulations. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 99:4-6 | Chief executive of the International Islamic Relief Organization. | Chairman of the board of directors. | Interpreter Mistranslation; |
| 100:1-10 | Obviously, that's what's been established in the general meeting of The World League, that -- in the general meeting, actually, of the International Islamic Relief Organization, they have indicated, they have said that their chairperson of the Islamic Relief  organization to be the  general secretary of the Muslim World  League. | IIRO's regulations, which are approved by its General Assembly, is what stated this.  No, IIRO's regulations, IIRO's regulations state that the chairman of the board of directors is the MWL's secretary general and these regulations were approved by IIRO's General Assembly. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 100:16-21 | Of course.  What has been proposed, what was actually being sent to the council, yes, of course.  But matters with specific details, no. That is something to do with the secretariat of the organization. | With regards to that which is presented to the Council, of course, one must review it. However, the partial, detailed issues are the responsibility of IIRO's secretariat. | Interpreter Mistranslation; Interpreter Commentary Added |
| 101:3-5 | The mission has been stated quite clearly, and it's on, actually, the system. | Its mission is clear in its regulations. | Interpreter Mistranslation; Interpreter Commentary Added |

18

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 101:8-19 | It's our mission, actually, quite clearly, to lead those who have been the result of a disaster or disasters, the poor people, the disasters occurring whether in an Islamic country or non-Islamic country, they will plan how to relieve those people due to a crisis or disasters. And as far as I know, actually, there is some sort of coordination between the organization and other International Relief organizations. | Its main goal is to provide relief for those who have been afflicted by disasters, or the poor, or orphans. It focuses on those afflicted by disasters and how they are provided with relief, whether they are in Arab, Islamic, or World countries. And there is usually cooperation between it and international organizations in [relation to] relief cases. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 102:2-9 | The objectives of The World League differs from the objectives and the goals of the relief -- the Islamic Relief Organization.  And the work, obviously, differs as well between The World League and the Islamic Relief. | The objectives of The World League differ from the objectives the Islamic Relief Organization.  And IIRO's work differs from the MWL's work. | |
| 102:24-103:18 | The objective, or the objectives of The World League, it's the religious -- religiously, and to educate the Muslims in the mosques, et cetera, and to educate them to that regard. Yet the work of the relief organization is to relieve those who they end up, due to a disaster or disasters, natural disasters like the tsunami in Indonesia, for instance.  So whenever there is actually a disaster occurring, a  natural disaster, humanitarian disaster,  et cetera, then -- what happens then, the  relief organization will provide them  with food, with shelter, whatever they need to that regard.  And that's definitely, you know, quite different from the work being carried out by The World League. | The MWL's objective is the religious aspect, the mosques, and in educating Islam and uniting the word of the Muslims and educating Muslims. IIRO's mission is to provide relief to those afflicted by crises, such as disasters that occur naturally, and like the poor, the orphans like that which happened in the Tsunami? That occurred in Indonesia, what do they call it, huh? It is the Tsunami, the Tsunami. And other things, meaning if a humanitarian crisis occurs, IIRO provides clothing, provides food, provides care if they are poor or orphans. This differs from the MWL's work. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

19

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 104:1-6 | might sometimes, you know, act as intermediaries to other organizations -- other organizations, other relief organizations. But other than that, no. Directly, no, we don't get actually involved with relief work. | may sometimes act merely as intermediaries. If there is a certain disaster we write to IIRO or we write to some concerned entities to help them, we are sometimes intermediaries, but directly, no. | Interpreter Mistranslation; Interpreter Commentary Added. |
| 104:15-21 | Certainly, such details, obviously, that has to do with their organization itself, actually. But the specific matter being raised to the council, then that's a different issue. | You mean IIRO? These are detailed matters which concern IIRO and if something, a case, is presented to the Council, it must help. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 105:3-12 | I don't actually recall things as such. However, sometimes, actually, it happens that, for instance, you know, that the relief organization arrives quite late and, therefore, they needed to be accommodated by The World League; and vice versa as well, if The World League arrives late. So they might be, obviously, accommodated to that regard. | I don't recall, but it is possible, for example, that if IIRO came late, before, for example, it prepares a place for itself, it could take advantage of the MWL's office and vice versa, but the standard is that they are independent. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 106:20-107:11 | I don't have, certainly, specific information to that regard. But I believe that, you know, the official channels of the United States, they are the channels responsible for such information. What concerns me most, obviously, that after the events, we have issued communique condemning all such actions, and we have offered our own condolences to the families of the victims. And also, a year later, as a matter of fact, we issued another communique to that regard | Of course, I don't have any information about this matter, but the concerned official authorities in America are responsible for this matter. What I care to clarify, is that immediately after the incident, we issued a statement denouncing it and condemning it and to send our condolences to the relatives of those who died. We held many meetings and discussions in many countries around the world, all of which denounced it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 109:15-23 | I don't recall that.  No, nothing as such.  But certainly when I  established -- or when we started, obviously, the Ministry, my time, certainly we were just, actually, we started from scratch and therefore we had  no representative, not from my  recollection. | I don't recall but what I do remember is- because I began with the establishment of the ministry, at the times of its establishment- it is rare for it to have representatives abroad. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 111:21-112:5 | Yes.  This is actually upon the request of the deputy minister, as a  matter of fact.  I was approached with  this request.  That doesn't mean, actually, I know the person personally.  I don't know him.  And I have agreed to that request, but that -- not necessarily that I know the person | I saw it.  This, of course, the deputy minister, requested from me- presented me with a request- so I approved it  but this also doesn't mean that the approval means that I know this person, I don't know him but based on the request of the deputy and the deputy the one concerned with this matter. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 113:21-114:4 | The deputy minister, he asked for this individual to be appointed for the  Dawah branch or the Dawah offices over there.  And I have actually responded to that.  So this is actually a response to that deputy  minister | He requested that he be sent, meaning he be sent to the department of the office of Dawah over there and the response is a response to the deputy. He is the concerned person. | Interpreter Mistranslation; Interpreter Commentary Added |
| 114:20-115:6 | No.  I don't have, actually, specific details, but I know that the offices of Dawah abroad usually, obviously, they are attached with concerned sections, departments of their country where they are in. And their main objective,  their main concerns, obviously, is to keep in touch with an individual or individuals in those countries in regard  to the Dawah, et cetera | I don't have information but in generel the mission of offices abroad is to communicate with the concerned entities in relation to, whether in the embassy or in the Islamic centers or Islamic institutes, and it focuses as I mentioned on educating [people on] Islam. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

21

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 116:4-10 | At that time I might, but not just now.  Well, obviously, most likely, you know, obviously the reason is  for him to be sent abroad, I believe  that's the reasons that are mentioned there in this letter. | At the time, but now, I don't know.  But, most likely, these reasons are those reasons that make him a candidate for being sent. Most likely, the reasons are those that justify sending him. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 116:14-20 | Again, in my own opinion,  actually, that if he has been sent, you  know, to manage, you know, the Dawah  branch or the Dawah office over there,  then obviously that will be -- the purpose, you know, for that and privilege   to do the embassy, et cetera. | If it is to the Department of Dawah, it is concerned with the Islamic activity which is coordinated with the embassy or the concerned entities. That is what I think. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 117:2-7 | As I have stated, actually, in general, those branches, those offices, actually, their main function is to keep in touch with Muslim organizations, et cetera, offices, trying to introduce Islam | As I said, in general, its main goal is to communicate with the concerned Islamic entities and educating on Islam | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 122:12-14 | Absolutely.  But that would  be sent, obviously, to the directorate in concern. | It is the norm for it to be sent to its concerned department. It is the norm to be sent to its concerned department. | Interpreter Mistranslation; Interpreter Commentary Added |
| 123:21-124:1 | As I said, this is actually  a letter being sent by the assistant  deputy minister for Dawah to the directorate of -- the personnel directorate. | Of course, this is a letter from the assistant deputy of Dawah Affairs directed to the Department of Human Resources. | Interpreter Mistranslation; Interpreter Commentary Added |
| 125:8-9 | al Thumairy family is very well know all over Saudi Arabia | al Thumairy family  is  known in Saudi Arabia | Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 126:9-21 | Very clear, yes.  According to the system we have in Saudi Arabia, that the concerned section will complete the requirement of whatever section, send it to the upper responsible person or persons.  But that doesn't mean, actually, you would know the person personally. Therefore, the responsibility would lie with the section in concern here. | It is clear, it is clear. The regulatory thing in our ministries in the Kingdom is that the concerned section makes sure of what he wants and then presents it to the top official and the top official approves the request. But this doesn't mean he knows the details | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 127:3-6 | He means he has obviously written to the minister, proposed this matter, and the minister agreed to his request. | He means that he wrote a letter to the minister and proposed this matter, and the minister approved his proposal. | Interpreter Mistranslation; Interpreter Commentary Added |
| 127:18-128:4 | Just go along with me, please.  Sometimes the minister is not there and someone else, as a matter of fact, acting as the Minister of Islamic Affairs, taken over his responsibilities and duties.  And he would sign on his behalf and he will take the decisions on his behalf. The minister could be, you know, in his own leave or it could be trouble abroad. | If you would allow me to continue. Sometimes, the minister might not be present and another minister acts on his behalf so he is called the minister of Islamic Affairs. He signs on his behalf and makes decisions. Could be on vacation or travelling. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 128:9-11 | That will depend, obviously, on the system that's being used by the Ministry. | According to the ministry's regulations | Interpreter Commentary Added |
| 130:2-9 | There is no --nothing has been specified with regard to the role or the employment. However, mainly -- or mostly personal information is being listed.  And that to be, obviously, provided to the section of concern. | It doesn't specify. This is information, mostly personal information about the man presented to... present to the concerned entity. | Interpreter Mistranslation; Interpreter Commentary Added |
| 130:14-15 | It's written, actually, on the top, as a matter of fact. | It is written the Ministry of Islamic Affairs. | Interpreter Mistranslation; Interpreter Commentary Added |
| 130:18 | application | document | Interpreter |

23

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | | Mistranslation |
| 131:9-14 | I mean, this, obviously, application doesn't actually list the things education-wise, because, obviously, mostly concerned with the personnel information, personnel data to be listed. | It is not clear in it. This is a request for personal information on him. But I don't know who requested it. This doesn't indicate anything. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 132:20-133:2 | In accordance with -- in accordance with this letter, as a matter of fact, actually, that's Exhibit Turki-38, there is an agreement to appoint him.  But other than that, I don't know. | According to this letter , it indicates there was approval on his appointment but I don't remember it | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 134:4-7 | What knows, obviously, about this is the concerned section.  I, personally, no. | The concerned entity is who knows this, as for me, I don't know. | Interpreter Mistranslation |
| 139:9-10 | section, he's the person, obviously, who would be aware of the activities. | offices, he's the | Interpreter Commentary Added |
| 139:16-17 | we have obviously discussed that | we talked about it. | Interpreter Commentary Added |
| 139:20-24 | The offices of Dawah to communicate, to keep in touch, to contact  other offices in regard to religious matters, if there were any preachers or  Imams, then it will supervise them. | The general policy is that the Dawah offices communicate with the entities concerned with religious matters. If it has any affiliated missionaries or imams it supervises them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 141:19-20 | That's a letter from -- | This is a letter from the ambassador in the United States of America to the minister that came after me.  letter from -- | Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 144:11-18 | To my recollection, he made the fundings of that building of the mosque.  But if there's any other parties involved, I don't know.  But there are many, many other mosques around the world that King Fahd, as a matter of fact, funded them to be built. | That's what's in my mind that he covered the cost, I don't know if other parties contributed.  There are many mosques around the world covered by Kind Fahad. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 149:10-11 | I've heard of. He used to be in the States | I've heard of him.  And he was there in America. | Interpreter Omission |
| 150:6-10 | Obviously, I've heard of someone called Saad Al Buraik.  But obviously in names, there are a lot of similarities between them, so I don't know if it's the same one. | I've heard of someone called Saad Al Buraik.  But I don't know, because there are often times similar names so is he the same one or not. | Interpreter Commentary Added |
| 152:19-22 | He's quite good in his own specialty, yes.  But scholar, obviously, the term scholar is a very, very serious term. | In his specialty he is good in his specialty but the word scholar is a big word | Interpreter Mistranslation; Interpreter Commentary Added |
| 153:1-2 | Yes, And the prophet is Sunnah, that is his specialty. | In the prophet's Sunnah. | Interpreter Commentary Added |
| 154: 11-14 | That's the person; actually, I think he was in the Islamic Youth League.  And  also he was a lecturer in the -- | I remember him; he was in the World Assembly of Muslim Youth and a professor at King Saud University. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 155:17 | I don't recall that. | I don't recall.  It happened over 25 years ago. | Interpreter Omission |
| 157:11-13 | Well, the Ministry obviously has a system. And that's quite normal. | The norm is for the Ministry to have a system.  That's a normal thing. | Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 163:1-5 | The maximum number of members is usually 60.  But sometimes you don't get that number; someone passes away, so you don't get that number in full. | Its upper limit is 60 members and sometimes they are not complete when someone passes away or someone leaves it or so on. | Interpreter Mistranslation; Interpreter Omission |
| 163:12-14 | Hardly.  Hardly any.  Although the Constitution obviously allows it to held meetings. | Rarely.  Although regulations permit it to meet | Interpreter Mistranslation; Interpreter Commentary Added |
| 163:18-164:2 | Well, first of all,  obviously, they look into activities of  the -- first of all, obviously, it looks  into the work and the activities of their Muslim World League, put the plans, the strategic plans for their next year, if  there is any problems in the Muslim world  and which one to prioritize -- give it  the priority to be dealt with. | As I said, first, it reviews the MWL's work in the previous year, looks at the reports, and also places the plans for the coming year. And if there are problems in the Muslim World that have priority, it focuses on them in the decisions that the MWL must implement | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 164:9-15 | The agenda. The agenda will be provided to them prior to the meeting, and whatever other matters need to be disclosed will be provided to them prior to the meeting. | Yes, the agenda is presented to it. They are informed of the agenda and what will be studied in the meeting before they meet | Interpreter Mistranslation |
| 164:24-165:3 | Indeed, if there is, obviously, anything of such need to be provided, then  they do that | Yes, yes. When needed they are provided. | Interpreter Mistranslation; Interpreter Commentary Added |
| 165:21-166:2 | If there is a procedure or matter that needs to be dealt with and actually needs to be taken, almost urgent, then, obviously, that's what they need to do.  They usually attach with them for the members. | If it requires for a particular procedure to be taken and it is necessary, then they may be contacted before the meeting is held, even if the meeting is not held. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 166:8-16 | For instance, you know, when the Muslim League, for instance, you know, they had a conference in Mecca with regard to discussions among the Muslims, et cetera, when there was also a discussion or a dialogue among the religions in Madrid, that conference, the   members get notified usually, and if they have any proposals, any suggestions. | For example, when The League held an international conference on dialogue between Muslims in Makkah and the other conference which was on interfaith dialogue in Madrid, the members are informed of the matter if they have any suggestions or opinions. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 166:22-24 | A conference was held by the Muslim World League.  And all religions were involved, as a matter of fact. | No, in Madrid a conference held by the Muslim World League.  No, the MWL because the Constituent Council  and the various religions participated in it | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 167:13-19 | Yeah.  They get, obviously, an annual report regarding the activities of the Muslim league, they get the reports regarding the financial accounts, et cetera.  They get a report, as well, what they are expected to do the following year as well.  They get that. | A report on the MWL's annual activities and a report on the financial auditor, and the MWL's predictions for what will happen in the coming year are distributed to them. | |
| 168:8-11 | They essentially, they submit to the searchers, and papers and they get the chance to deliver it during the conference. | They prepare research and studies and they are delivered during the conference | Interpreter Mistranslation |
| 168:14-18 | Not as lectures.  But they usually, actually, disclose, you know, a matter, an issue, and they get participated, you know, during the discussions. | Not lessons but it is a participation in the discussion of certain issues | Interpreter Mistranslation; Interpreter Commentary Added |
| 168:24-169:6 | Usually not lectures actually, but like a research by someone.  And then that gets, obviously, approved to be delivered during the conference; people that are entitled to make, more or less, comments to that regard, to that | They are not lectures, the conference has a specific topic, each person writes a research on it and delivers it and it is commented on and it is a circle of | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | research. | | |
| 169:19-20 | Most of the conferences, as a matter of fact, I delivered speeches | I deliver a speech in the majority of conferences | Interpreter Mistranslation; Interpreter Commentary Added |
| 170:7-9 | Mostly, yes. But sometimes, obviously, if you don't have the facilities, then it won't be recorded. | Mostly, mostly if it is in places prepared with the means and if it is in a place in which there are poor facilities then it may not all be recorded | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 173:3-6 | I don't recall precisely. But I think you would be talking about, I reckon, about 30 members. | I don't recall precisely. But I would imagine that it around 30 although I don't remember exactly | Interpreter Omission |
| 175:21-176:2 | No, there isn't. General secretary, anything affiliated relates to that office, then it will be detained by that office; anything refers to any other section or sections, then that will be dispatched to those sections | These are received, but they are usually received by means of either the MWL's offices in these countries or through its embassies in the same Kingdom | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 176:10-14 | No, all correspondence comes into the office, obviously. If it concerns other sections, et cetera, it will be referred to those sections of concern. | No, all of the correspondences received, concern the sections and accordingly they are transferred to them | Interpreter Mistranslation; Interpreter Commentary Added |
| 176:21-177:3 | Again, yes, we have the sort of things that might come. But usually it comes in either through the branches of -- or the offices of the Muslim World League in those countries and it gets dispatched to us, or via their own embassies within Saudi Arabia. | These are received, but they are usually received by means of either the MWL's offices in these countries or through its embassies in the same Kingdom. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 177:8-11 | That's right. Fiqh League Council, yes, affiliated to the Muslim World League. | There  is the Islamic Fiqh Council | Interpreter Mistranslation; Interpreter Commentary Added |
| 178:19-21 | In the trust, yes.  It's not confidential, actually.  All of it, actually, gets publicized in the media. | In the secretariat, yes.  It's not confidential.  It's all stuff announced in media outlets. | Interpreter Mistranslation |
| 180:3-6 | Yeah, I think so.  I think so.  I think -- to my recollection, I think he was a  person called Al Mohammed Hassani | I remember, most likely, that his name is Al-Hassani Ahmed Al-Hassani. Most likely, most likely. | Interpreter Mistranslation |
| 180:12-13 | Yes, there were.  There were a few. | Undersecretaries and assistants, yes. | Interpreter Mistranslation |
| 181:10 | Abdul Rahmen Alzied. | The second. | Interpreter Mistranslation |
| 181:12-17 | He was the other -- he was the person, actually, in charge of other businesses, like conferences, like dealing with other directorates, managements of the directorate which deals with the offices abroad. | For the non-administrative and financial things, concerned with conferences, concerned with studies, or concerned with even the offices abroad and what relates to them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 182:10-18 | No.  The first one, an official duties and the second one, it is an official duties.  This is, obviously, a governmental department.  And this   one here, you're talking about, you know, a social international organization. | No, this one is official and this one is not official.  This one is popular international and that one is governmental private. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 183:2-6 | Towards the end of my term as a minister, I was a member of the Constituent Council in the Muslim World League.  Not in my official capacity, but  I was in my personal capacity | At the end of my term in the ministry, I was a member of the Constituent Council of the Muslim World League.  Not in my official capacity, but  in my personal capacity | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

29

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 185:15-18 | Financial reports.  We have management reports.  The obstacles that the committee faces, or the organization faces.  That's it. | Financial reports are presented, administrative reports are presented. The problems IIRO is facing. | Interpreter Mistranslation; Interpreter Commentary Added |
| 186:12-16 | Number-wise, although, obviously, you know, that the Constitution, I think, you know, specifies that.  But I believe there were between 15 to 20, around that figure. | With regards to the number? Of course, the regulation specifies this but I imagine they are between 15 and 20. Approximately. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 187:5-9 | I mean, again, obviously, criminal matters, obviously, has nothing to do with me, obviously.  There are others who are responsible to deal with such matters. | It is not my specialization. There are entities specialized in criminal matters. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 204:3-4 | I'm still actually, as a matter of fact, active in it. | I'm still in it. | Interpreter Commentary Added |
| 204:8-9 | Almost. Actually, I have ceased. | The Supreme Council has virtually ceased | Interpreter Mistranslation; Interpreter Commentary Added |
| 205:8-10 | No, I don't know for definite why. But there is a formation of other councils, other committees. | I don't know anything but most probably, perhaps the formation of new councils, and new systems. | Interpreter Mistranslation; Interpreter Omission |
| 205:18 | I would say two and a half years ago. | Perhaps over two years ago. | Interpreter Mistranslation |
| 212:22-213:4 | Yesterday, as a matter of fact, we have stated that there are several sources of income for the League, one of which is the Saudi government. The details, the sums, the numbers, that is nothing to do, obviously, with me. | Yesterday, we stated that the MWL's has multiple sources of funding and of course the most important of these is the State's support. However, the details and numbers are not in my mind. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 218:3-5 | Like I said this report to be submitted to the Constituent Council and not to the general secretary. | These are presented to the Constituent Council and not to the secretary general | Interpreter Commentary Added |
| 218:13-19 | Well, obviously, you know, as a member, I am supposed to receive a copy of it. But, again, a report of 345 pages, you don't expect me to recall the details of that report. If there's a specific point you want me to discuss, so be it. | The norm is for it to be submitted but I don't remember the details. This is 345 pages, I can't. If there is a particular point, it can be specifically discussed. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 220:1-2 | All the dates being mentioned. | The year…during the period of… it says here in the title…From 4/6 the year 21 | Interpreter Mistranslation; Interpreter Omission |
| 220:13-16 | I mean, you have actually listed, you know, the three financial years. And the last one is 1420. | The three years written, the last of which is 19/20, 14 | Interpreter Mistranslation; |
| 221:16-21 | This report, as a matter of fact, was submitted by the concerned departments before I took over my post. And, obviously, it has listed the revenues. | This is a report that was presented from the concerned party to the Constituent Council before I was in the League. It in these details, of course, the governmental support is specified and everything is specified in them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 222:2-6 | I don't have, actually, a recollection. But most definitely it won't be submitted before, obviously, it's been approved that the information in it is correct. | I don't remember, but most probably it wouldn't be presented to the Council unless it was correct. | Interpreter Mistranslation; Interpreter Commentary Added |
| 223:12-16 | No, I don't doubt that. But the thing is, obviously, that's almost 19 years ago. I cannot doubt, nor I can confirm. | I don't doubt but the time that has passed is 29 years….19 years…I don't know about it. I can't doubt and I can't confirm it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 223:23-224:2 | Fiscal year, then the Saudi government subsidies, and then other revenues. | Here? It says the Fiscal year and then Governmental aid and other revenue, total revenue and expenditures. This is…. | Interpreter Mistranslation; Interpreter Omission |
| 224:16-19 | The first one, actually, is about almost 3 million and then about 7 million, 5 million, a difference, actually. | It says 3 million, 7 million, 14 million, it varies. That's what is written, the first thing around 3 million, then 7 million, 5 million, it varies. | Interpreter Mistranslation; Interpreter Omission |
| 225:24-226:5 | I'm not an official representative of the government. As I say, this is more or less, you know, a social organization. It's not an official organization. | I'm not an official representative of the government.  This is a popular organization and not a governmental organization. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 228:16 | Turki |  Interpreter |  Mistranscription |
| 229:14-17 | As I said, the League has a Constituent Council, and the general secretary is the executioner of such directions | The League has a Constituent Council, and the general secretary is the implementer of its decisions | Interpreter Mistranslation; Interpreter Commentary Added |
| 230:13-17 | As I said, the League, it's not a government department. The official government officials, it has nothing to do with it. | The League is not governmental and government officials are not in charge of it. | Interpreter Mistranslation; Interpreter Commentary Added |
| 232:13-15 | It's actually over there, the manager of the office of the general secretary, Omar bin Sulaiman Al Hussain. | The director of office of The Leagues secretary general. It says Omar bin Sulaiman Al Hussain. | Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 235:1-7 | There isn't a private office apart from the manager of the office. He divided his work in different sections, different venues. Obviously, if there was a private office there or existed, then the manager wouldn't have signed this letter. | There is no private office. There is one office and the office director distributes the work, every work to a destination. If there was a private office, the office supervisor would not have signed it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 235:10-13 | Private office refers to the personal activities, et cetera. And that's why he has been asked about certain personal details. | The Private office is concerned with the personal cases and therefore, he was asked here about his activities and relationships with such and such. | Interpreter Mistranslation; Interpreter Omission |
| 235:16-23 | The person they made reference to; the person who works, actually, with the Relief Organization. It might have, obviously -- might -- the office of the general secretary was asked some information with regard to this person, and they've asked them to provide some information | Of the person he was asked about, who is the director of the International Islamic Relief Organization office. I mean, perhaps this office, the office of the secretary general, was asked for information about this person so he wanted to collect information. | Interpreter Mistranslation; Interpreter Omission |
| 236:21-237:1 | Yes. And, indeed, there is no other person other than this -- other than him, and he's the one, actually, who has divided his work in different sections. | Yes. There is no one else other than him for it to be said that there is a Private Office for which someone else is in charge or a secret office. He is one person. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 237:5-10 | I mean, that's his own profession, actually, and he's the person who knows how to divide his work. I mean, to my recollection, I don't actually recall there is a private office and a general office. | This would be his own responsibility as he distributes his work according to each destination. But I don't remember there being a Private office and a general office and a | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 237:16-18 | The person who requested the information, he needs to be addressed with information, or details | The one who requested it is the one who should be asked, not me. | Interpreter Mistranslation; Interpreter |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | | Commentary Added |
| 239:3-6 | That's again, you know, that's the details that has to do with the relief agency or the relief committee, not with us. | Because these are details associated with International Islamic Relief Organization and not associated with us. | Interpreter Mistranslation; Interpreter Commentary Added |
| 239:10-15 | The office, actually, of the general secretary, they might have requested some details, some information, and that's why, you know, they've asked for the details or the information to be submitted. | By the office of the secretary general. The MWL might not even be aware, perhaps they requested from him or someone asked him for something so he asked for information. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 239:18-19 | Sorry, what do you mean? General secretary of what? | How? Which one? What do you mean the one I talked about? | Interpreter Mistranslation; Interpreter Commentary Added |
| 240:11-18 | I don't recall that. But having said that, even, you know, the general secretary, it's not necessary to have all the details; even if there are any details being provided, actually, other personnel will look after it. | I don't recall. Of course, the secretary general doesn't get involved in the details. Details may be received by the employees without the knowledge of the secretary general. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 241:4-6 | That will go to the relief league and not to the Muslim league. | This usually goes to IIRO and not to the League. | Interpreter Mistranslation; |
| 241:12 | No. | No. Maybe there is a mistranslation. | Interpreter Omission |
| 242:1-5 | Board of --the chairman of the board of directors wouldn't be corresponding directly with him but to the board. | The chairman of the board is not written to directly, it is addressed to IIRO. | Interpreter Mistranslation; Interpreter Commentary Added |
| 242:14 | of directors. That's my title. | of directors. | Interpreter |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | | Commentary Added |
| 243:19-20 | How can I, you know, chair the board without attending its meetings? | How can I chair it and not attend the meetings? | Interpreter Commentary Added |
| 243:24-244:1 | Obviously, I chaired it and, therefore, I need to be present. | I chaired it and the chairman attends | Interpreter Mistranslation; Interpreter Commentary Added |
| 244:16-21 | According to the reports, if there is any problems, any issues, then obviously it would be discussed. But I don't actually recall a specific case or a specific issue, because, obviously, that was a long time ago. | According to the reports, if there are problems they are presented from the reports and are then discussed. But I don't recall a specific case because it was a long time ago. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 245:7-12 | I believe that, you know, I was asked yesterday about the council. And I've told you that, what to do, we have the plans. And also at the same time, any reports will be seen and discussed. That's it. | Of course, I was asked about this yesterday. The board's responsibility is to prepare IIRO's plans and its annual reports are presented to it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 246:3-12 | As I have stated, actually, that every year all the reports will be displayed regarding to financial years. But those specific details won't be given to the board of directors but will be given to the general secretary of the Relief Organization and the staff related to that. | As I said, all of IIRO's annual activities as well as the obstacles it faces are presented in the reports. However, the particular details are not presented to the board because they are of the responsibility of IIRO's secretary general and employees. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 246:20-23 | Yes. And there is, obviously, a general assembly as well, the one who they choose the board of directors. | Yes. There is a General Assembly that chooses the board. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 247:7-13 | Well, obviously, the board of directors, you know, has the authority, more or less, to protect and also to make sure that the success of the organization, the Relief Organization. | Of course, the board, according to IIRO's regulations, has authorities and certain responsibilities, all of which are principle responsibilities including, the means to make IIRO successful. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 247:22-248:2 | I don't receive anything personally. Who receives such information is the board of directors. I don't receive it myself. | I don't personally receive anything. The one who receives is the board of directors. And I don't remember the details. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 248:18-20 | I don't recall. Knowing is not -- the financial reports would include everything. | I don't recall. But it is known that the financial report includes everything. | |
| 250:15-20 | I don't recall. As I said, you know, the report won't be sent or dispatched to me. It would be sent to the board of directors, and they will discuss it. | I don't recall. As I said, the report is not delivered to me, the report is delivered to IIRO and it presents it to the board of directors. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 253:24-254:8 | Yes, supposedly, actually, such a matter to be, obviously, brought to the attention of the general secretariat. And if they feel that this matter to be discussed, and a decision to be taken, then it would be referred to the board of directors for such a decision | Yes, the norm is that, if IIRO…if IIRO's secretariat general checked out the situation and it did not have the authority to make a decision and the authority was that of the board of directors, it is presented to the board of directors. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 254:13 | Aman Bashir | Adnan Basha | Mistranscription |
| 270:13-16 | With regard to the board of directors, I don't recall that. But to details, possibly with the committee itself. | With regards to the board of directors, I don't recall the matter. But if there are details, the organization itself may possibly have them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 270:18-19 | I'm talking about the Relief Organization itself. | The Relief Organization | Interpreter Commentary Added |
| 271:8-16 | Certainly, you know, such details, et cetera, that would be referred to the general secretary and the Relief Organization itself. That's who it needs to be referred to. Yet, as chairman on the board of directors, I don't recall anything as such. | This is a detailed, specific matter, for which IIRO and its secretary general are responsible. If the government made a request or didn't make a request, this returns to the secretary general and he has the details. As for the board while I was its chairman, I don't remember. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 272:1-5 | I said I don't remember, it's possible something I don't remember was presented but the details, these details are at IIRO itself. | I've said I don't recall. They might. Obviously, such information was produced. Such details, that will be with the Relief Organization | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 273:1-7 | First of all, the question is not very clear, vague. Number two, it's not clear. First of all, when? What organization? And who made such an allegation? | The question is not clear and not specific. Which organization and who presented these allegations against it, and which organization and when? | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 273:22-274:18 | What the board of directors actually get to see, consider, discuss, general issues. Specific issues, detailed issues, et cetera, they need to be addressed to the organization itself. What I'm certain of, the Relief Organization, many charitable organizations, again, Al Qaeda, completely against it. So personal attitude or personal treatment, et cetera, whether knowingly or unknowingly, I think that's a mistake, you know, anyone, of course, can face. As a policy, matter of fact, of the Relief Organization, the Muslim World League, other organizations, we are against Al Qaeda | Usually, what IIRO presents to its board of directors are the general matters. As for the details and the specifics and IIRO's communications with the authorities whether within or outside of the Kingdom, these are specific matters found in IIRO, they are the ones to asked about them. But the thing I'm sure of is that IIRO and many charity associations are completely against Al-Qaeda and have no relation with it. If there is a person unknowingly carries out actions or he makes a mistake, these are micro-level actions and all people are liable to make mistakes. As for the | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | completely. As a matter of fact, all the communications get issued, you know, all the time in all the events, you know, quite clearly stating that. | policies of IIRO or the MWL or many organizations, they are completely against Al-Qaeda. And the statements that are issued on the various occasions confirm this. | |
| 275:13-18 | Most definitely. As I have stated, actually, the board of directors, you know, Supreme Council, they try to ensure the compliance of all of its directions and any recommendations, as well, can be fulfilled | It definitely insists on this. But as I said, the board of directors is a higher authority that prepares general policies and general recommendations and the details and implementation | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 275:24 | have been, obviously been used. But I | have been. | Interpreter Commentary Added |
| 277:3-8 | I don't recall that. I don't recall that. However, the Muslim World League were against what has occurred on September 11th, and we have taken a number of decisions | I don't recall, however the MWL's stance is clear that it is against what happened during the September 11 events and it made many decisions in this regard. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 277:23-278:3 | The general secretary get notified of any aspect of such, then the concerned sections will certainly move in. But I don't recall specific incidents. | If any problem from any direction becomes apparent to the secretary general, of course the concerned entities at the MWL take the necessary actions for sure. But I don't recall specific incident. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 278:13-23 | I don't recall. I don't expect anyone affiliated to the Muslim World League to have any such a thing with Al Qaeda. I mean, obviously, if we are talking here about a junior member of staff, et cetera, or those who are cooperating with the Muslim World League, that's another matter. | I don't recall, I don't recall and I don't expect... and I don't expect.. and I don't expect that there was support by any of the Muslim World League's officials for any of these entities. It could be one of the junior employees or someone who cooperates with the MWL that's another matter. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 281:4-14 | I do recall, obviously, those matters did occur and were produced. And the Relief Organization did carry out its own investigations with regard to that. And it followed with the concerned authorities in more than one place. And then both offices were cleared. And I believe the treasury itself had cleared both offices from any wrongdoing. | Yes, I remember that these matters occurred and were presented and IIRO carried out the necessary related investigations. It followed-up with the concerned authorities in more than one place and finally, the innocence of the two offices was confirmed and a declaration of innocence was issued by the same American Treasury | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 283:1-6 | This is, obviously, concerns their -- the United States and its own investigations with regard to the offices. However, after that investigation has taken place, both offices were cleared from anything. | This is the US Government's affair and it has the right to take its procedures but when the investigations were later conducted, the innocence of the two offices was confirmed. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 284:1-6 | When those two offices were ceased, then we had followed up and we had been in contact with our own branches in those countries, and the Relief Organization has been in contact with some branches | When the offices were closed, of course IIRO follows-up on its offices and knows why they were closed because it is in contact with the countries in which the offices are located. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 284:18-21 | In general, the board of directors were notified, however, the details of such action with the Relief Organization. | What I remember, in a general sense, is that matter, of course, as a general report was notified to the board of directors but IIRO has the details | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 284:24-285:2 | The Relief Organization in contact with some branches, they would know why those offices were ceased | The Organization, the Relief Organization, is in contact with the countries in which the office is located and it finds out from that country why it was closed. | Interpreter Mistranslation; Interpreter Commentary Added; |

39

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | | Interpreter Omission |
| 285:10-13 | The Relief Organization provides the reports and are in contact with their own branches in those countries. | It was notified…IIRO presents its reports and its information and it communicates with those countries in which the offices were closed. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 285:20-286:8 | You don't get written communications to the board of directors. The Relief Organization, they follow up with their own branches in those countries. Eventually, the Relief Organization would include that in their own reports, and the details will be with those countries and the Relief Organization. What I'm aware of, that both offices were cleared and they were permitted to open again and to operate. | It is the same answer. The board of directors is not written to in writing. IIRO follows-up on its offices and tells the country why did you close office? Then IIRO is the one who reports that include this. Of course, the minute details. But what I know is that the two offices were cleared and the countries permitted. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 286:17-287:5 | That is, specific details won't be notified to the board of directors. This is a matter to do with the Relief Organization itself with regard to such details. Our duty to ensure that why those offices were shut, to ensure that the Relief Organization, to continue in contact with its own offices in those countries. If you're talking about, you know, how you do, who writes what, and when and how, that is something to do with the Relief Organization itself | The function of the board of directors is to entail that IIRO confirms the reasons that lead to the office's closure and to continue communications with the countries in which the offices are located. As for how to deal with things and who writes and to whom it writes, these are details at IIRO. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

40

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 287:12-17 | When an office closes, then definitely an investigation to be carried out. And the follow-up by the Relief Organization eventually will conclude that and give their views to the board of directors. | When the office is closed, naturally, there must be investigations, then the follow-up by IIRO…its follow-up on the case gives the board of directors the consensus of opinion. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 288:20-289:3 | The Relief Organization is represented by its own general secretary, and he's also the general secretary of the board of directors. And he might deliver that report in writing or orally to the board of directors. I don't recall, however, whether that was delivered orally or in writing | Of course, IIRO is represented by its general secretary, and he's the general secretary of the board of directors. And he might present the matter verbally to the board of directors or it might include a written report. But I don't remember now which it was, if it was verbal or in writing | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 289:15-290:2 | If that relates to the decision of the board of directors, then it has to be taken in writing. Because sometimes, you know, discussions or talking, could we say the point and, therefore, it won't be written down. It might be a reply to a question by a board member. It might be a reply to a board member. | If what he said, which he mentioned on such and such, is related to the board's decision then it must be written. Sometimes what is said is not related to the topic and there is no need to write it down. It could be a reply to a question by one of the board members and he replies to it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 290:16-291:1 | No, I don't know him. I know that the office was closed. I was aware that the office was closed and the investigation took place. But, certainly, who was in it, I don't know, because that was before I took over the job with the Muslim league. It's not actually the Muslim league, The World League, but I'm talking about here the Relief Organization | I don't know him but what I do know is that the office was closed and related investigations were conducted in relation. But who was in it? Because this was a department before I came to the MWL. Not the MWL. IIRO | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 291:10-15 | I'm talking about the office, actually. I'm talking about the Relief Organization. The Relief Organization has branches in the Kingdom, one of which in the Eastern District as well. | That wasn't the MWL, it was affiliated with IIRO. IIRO has offices in the Kingdom, which include the Eastern Province Office. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 292:20-24 | To my knowledge, the Relief Organization, their follow-up investigations were with Al Mujil and with others as well, but I don't have the details. | What I know is that IIRO follows the investigations on Mujil and on others in any problems that occur but I don't know the details, I don't remember them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 293:8-16 | I have heard of that. I have been notified of that. But I'm not very sure whether that's correct or not. And I've also heard that -- I have heard that, that both governments, the Indonesian government and the Philippine government, demanded the opening of those offices. And I don't know whether they were opened or not. | I heard that. I was notified. I don't know if that's correct or not but I was notified that it was closed. I was notified. What I heard, is that the same countries, the government of the Philippines and the government of Indonesia, requested that they be re-opened. Whether or not they opened, that is another matter. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 293:20-294:1 | I have heard that after I left The World League. Whether it's true or not, that's something else. But, again, that's what I have heard from people. Again, they were talking about it. | That's what I heard. When I left the MWL, I heard this talk which people were repeating but I don't know if it's true or not. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 294:11-295:2 | Certainly. That's -- I've heard of that, actually, before I took over The World League. However, this trusts, although it has the name of Rabita, but it's an independent entity that's been chaired by the Pakistani president and also with the assistance of the finance minister of Pakistan. And it's an independent entity. It has nothing to do with The World League, apart from similarity in the name. And while I was in The World League, that trust had ceased. It wasn't working. | Of course, this was before I came to the MWL, but the information I have is that this Trust is only in The League's name but it is independent and is headed by the Pakistani President, who chairs its board. The Pakistani Financial Minister is the deputy chairman or secretary general of the board. And the Pakistani Financial Minister. Of course, the Trust is independent and has nothing to do with The League apart from its name. During my tenure at the MWL, it was stopped. When I was in the MWL, the Trust had stopped, there was no work. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 295:6-10 | I don't recall specific things. What I know is that, the Pakistani government trying to locate buildings, et cetera, to get the Baharim from Bangladesh to come back. | I don't recall anything specific.  But what I remember is that the Pakistani Government was the one who was interested because its goal was to establish buildings for the Baharis who are in Bangladesh so they could go back and reside in them. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 296:2-6 | As far as I know, it was operational before I have taken over in the Muslim World League. And it ceased, then. | What I know is that it was operational before the Trust was ceased and the Trust was ceased before I was appointed at The League. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 296:12-14 | I've heard the name. But I don't know him personally. People, obviously, | I don't know him personally but I've heard the name. | Interpreter Mistranslation; Interpreter Commentary Added |
| 299:14-16 | It might have went to the Ministry or it might have referred to me. But, you know, I've seen it. | It might have been received and may have not been received. I don't remember this. It may have also been received by the Ministry and | Interpreter Mistranslation; Interpreter |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | referred to a concerned entity without being presented to me. | Commentary Added; Interpreter Omission |
| 299:20-300:4 | According to the letter, addressed to the Minister of Islamic Affairs and also the chairman of the World Assembly of Muslim Youths. I need some help on whether that letter was received or not. That's another matter. Whether any action has been taken in regard to this request, I don't know. | What they mentioned is on the basis that I was the minister of Islamic affairs and also chairman of the World Assembly of Muslim Youth at that time. Of course, they are requesting intervention. So first, was the letter received or not? Then was a related action taken or not. All this I don't remember. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 300:22-24 | This is actually, as a matter of fact, an honorary presidency or chairhood to the Supreme Council. | The chair was considered to be an honorary chair of only its Supreme Council | Interpreter Commentary Added |
| 301:23-302:1 | I met him, not personally, but on the events to do with the assembly or other events; I met him. | No, not personally, but during the Assembly's occasions, it's possible that I met him. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 302:5-6 | I might have met him in the general events | I may have met him during general meetings. | Interpreter Mistranslation |
| 302:11-15 | Yes. And also in his capacity as the general secretary of the world assembly, he attends, also, events and other functions | Not the MWL, WAMY. WAMY, yes, and also in his capacity as the general secretary he attended the occasions and conferences | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 303:18-20 | He wanted to move to Imam Mohammed Ibn Saud's university, and he wanted me to assist him to that regard | He wants his secondment from Imam Mohammed Ibn Saud university, and he is asking for me to help him in this. To intervene on his behalf. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 304:4-7 | He wanted to -- his services to be shifted, to be moved or to be transferred to another university | He is requesting his secondment, yes, deputation, or the transfer of his services. On the basis that he is requesting either his secondment or his transfer. He works as a teacher at Imam Mohammed Ibn Saud Islamic University, yes. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 304:11-13 | To be transferring him from Al Imam University to the assembly. | He is requesting that I help him to be transferred from Al-Imam University so he can work with them at the Assembly. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 305:1-4 | You need to ask him. That's a question to him, why he asked for my assistance. | Maybe if they asked him, because he wanted me to help, they should ask him why he asked me. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 310:1 | Assistance, help. | Help. Only help. | Interpreter Mistranslation |
| 311:11-13 | I might have attended and I prayed in it. But I don't have knowledge. | In Belgium. I may have attended and prayed in it. But I don't have any details. | Interpreter Omission |
| 311:23-312:3 | While I was there, I do recall that there was some sort of cooperation between the center and the League, with the concerned sections of the League. | What I remember is that when I was there was cooperation between the center and the concerned entity at The League, but of course, the center has its independent status. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 312:7-8 | But not in a personal context. | No. | Interpreter Commentary Added |
| 317:20-21 | I was totally for the university. | Of course, I was full-time at the University. | Interpreter Mistranslation; |
| 318-10-21 | I believe I was asked about the same question previously by the other solicitor. As I said, the main purpose for establishing the Ministry, it was to collect all the specialties in one Ministry, because previously it was divided in different sections. It will be a line as well, like other ministries of Islamic affairs in other Muslim countries. | I was previously asked about it, he asked me previously. Of course, the reason behind establishing the ministry was to combine all of its related terms of reference in one ministry. It was previously distributed over more than one entity. And also for it to be like the Ministries of Islamic Affairs in the other Islamic countries | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 321:9-10 | That's certainly a singular opinion, but -- | Of course this opinion is considered to be a deviant opinion which is incorrect; however, the Kingdom's policy is clear regarding the importance of cooperating with the major countries. | Interpreter Mistranslation; Interpreter Omission |
| 321:13-18 | But the policy of the Kingdom of Saudi Arabia is very well knowing -- very well knowing, to cooperate with other countries in fighting terrorism and liberating Kuwait. | The Kingdom's policy is well-known: cooperation with regional and global countries to combat terrorism and extremism and the attack, of course, that happened on Kuwait. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 323:6-9 | The senior, as a matter of fact, religious figures, I never heard of any of them. | The distinguished scholars, no, I didn't hear anything | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 323:18-22 | This is in my own opinion, was the responsibility of the leadership of Saudi Arabia, which they have benefit -- many benefits from it. | My opinion is that this is one of the responsibilities of the Saudi leadership from the Sharia standpoint and it is the one who finds it in the best interest, and therefore, I think has many benefits. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 332:22-333:3 | Ministerial council studies many aspects, many issues. Whether it's a matter of a religious issue, then the Ministry I headed was the responsible body for that. | Of course, the Council of Ministers examines many studies. If there is an issue related to the religious aspect and Islamic affairs then the ministry in which I am in is responsible and it presents its opinion. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 333:15-334:2 | Council of Ministers, just like anywhere else in the world, is the highest -- is the highest authority to make an executive decisions. If it's a religious matter, then it would be referred to the concerned Ministry. If it's a matter that concerns an issue to do with finance, then it will be concerned -- it will be consulted with the Ministry involved. Just like any other Ministry -- ministerial council. | The Council of Ministers, is like Councils of Ministers around the world, the ministers meet in the Council of Ministers and it has a prime minister and its decisions, of course, if issued are considered to be executive decisions but it is….a certain group is concerned with the religious issues, a certain entity is concerned with the scholars and the financial issues. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 334:20-335:4 | The advisors in the Royal Court, they will seek their advice in their own professional -- in their own capacity, in their own specialty. There are religious advisors. There are advisors in the political arena. There are advisors in the financial matters. And there are advisors in the edicts | The person in the Royal Court is consulted in his field of specialty; of course……there are political advisors, economic advisors, social advisors, advisors in the field of Sharia. | |
| 337:6-12 | The position, as a matter of fact, as Saudis, as Muslims, as a matter of fact, if you get asked to fulfill a position, then you fill it. Other than that, if you get asked to leave it, then you leave it. As a matter of fact, it's far much easier. | Not asked. The position, first, we as Saudis and as Muslims, a person does not seek a position nor is he keen on keeping it. If he is discharged from it, then this is easier for him. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 337:17-21 | The minister gets appointed for a specific period of time. So I completed my four-years period and it wasn't renewed. And when they form the new government, I wasn't part of it. | A minister's appointment is for a specified period. I completed the specified period, which is four years, and I wasn't renewed. When the new government was formed, I wasn't included in it | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 338:6-10 | For the first two years, the council was already formed. So I completed the remainder of the two years, and then I completed the four years after. | The first two years were part of the council in which I was appointed in the middle of its appointment. When their duration ended and the council was renewed, I was renewed. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 338:19-22 | Two years with the previous Council of Ministers. And the remainder, then, it was renewed for me to sit for the four years. It was renewed for me. | Yes, two years as part of the duration with the previous ones, then those that got renewed got renewed and I was one of them. I was renewed for four years. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 339:13 | No, The reneal was 1995. | Yes. Renewal in the year 1995. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 339:17-20 | I was appointed in '93 as a minister. Two years later, the new council was formed, and I was renewed for four years. | In '93 I was appointed as a minister. Two years later, in the Council's new duration, I was renewed. | Interpreter Mistranslation; Interpreter Commentary Added |
| 340:24 | No one told me. | I didn't ask. No one told me | Interpreter Omission |
| 341:18-23 | Each minister knows that for a period of time when that period of time will expire. Whether he will get a renewal or not, that's something else. | Each minister knows that his duration will end at such and such. Will he get renewed or not, this is another matter. When that period of time will expire. Whether he will get a renewal or not, that's something else. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 344:5-12 | I used to participate in conferences in most of the Muslim countries. When they had conferences, been established by the Ministries of Islamic Affairs, and I used to participate in those conferences. There are invitations from the ministers of those countries to attend. | The majority of Arab and Islamic Countries had conferences for the ministries of Islamic affairs in Islamic countries that I would participate in. There were invitations for me to attend from the ministries in these countries. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 346:8-13 | Usually the ministers, they invite each other. And usually to see the efforts being made, we usually, the ministers, we invite each other, or I might have been invited to attend a conference. | Always, the ministers invite each other to visit the country and take a look at the ministry's efforts and if there could be cooperation between the ministry in the Kingdom and the ministry over there. There may also be a conference being held that I was invited to. | Interpreter Mistranslation; Interpreter Omission |
| 349:13-350:2 | I don't recall the event itself to answer you to that regard, no. There are many possibilities. And as a person -- and as a person in charge and, you know, religious issues, you may get to speak in regard to such subjects. And at conferences, meetings, Saud Al Faisal, he attended and I attended there, and also speeches were delivered for the Muslim world to benefit from. | I don't recall…I don't recall the event to be able to reply to it. There are many possibilities as a person responsible from an Islamic aspect, talking about the religious issues according to which people must follow. It's possible. Even Prince Saud al-Faisal, in a number of conferences which I attended, I participated with him in Arab and non-Arab countries so they can benefit from the religious aspect. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 354:24-355:1 | Many years ago. | Of course, the passage of long years makes me forget. | Interpreter Mistranslation; Interpreter Omission |
| 358:22-359:2 | If it's the name, obviously, I'm getting it correctly, Saleh Abdulaziz Al Sheikh, he was my deputy and then he became the minister after me. | He was a minister. He was my deputy, then he became a minister later. | Interpreter Mistranslation; Interpreter Commentary Added. |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 359:7-11 | He was a Deputy Minister and then -- and then he was appointed after me. And when I finished from the Ministry, he was appointed after me as the Minister. | He was not an undersecretary, he was a deputy. When my work at the ministry was over, he was appointed as minister. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 359:23-360:1 | Saleh Sheikh, no, he was a vice Minister rather than a Deputy Minister. | Saleh al-Sheikh? No, he was a Deputy, not an undersecretary. | Interpreter Mistranslation |
| 367:22-23 | Yes, there is a committee, and it has been written over there. | There is a committee, according to what is mentioned here. Here it is written "The stipulated Missionaries' Interviewing Committee". | Interpreter Omission |
| 368:2-8 | I don't recall, actually. I don't recall the -- I don't have a recollection of it. But I know that this committee, see the label of the propagators, those, their label is schooling, academic, to see if he is prepared to be employed or not. | I don't recall it now, but it is supposed to be a committee that looks into the missionary's level and his qualifications and whether or not he can work in this place, so as to become assured of who is suitable for the job. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 368:12-15 | It's not specified. But it could be an Imam or it could be otherwise. He might work in a certain section, certain office. | It's not specified. It says to work as such, but he may be an Imam or may not be an Imam. He may work in the concerned office, he may be a teacher at a certain location. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 372:11-19 | I cannot recall the details. I cannot recall anything to do with the subject because that was a long time ago. Do I have to know every and each member staff who worked for the Ministry that I have to have these details? | I don't remember anything in this matter because this matter was a long time ago and these are details. Does one have to know about every ministry-affiliated employee? He can't. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 374:2-12 | First of all, the policy of the Ministry to look into the requests to that regard and to see if that person fits in with the request. Sometimes he may get a request from the school, for instance, they are requesting a teacher, or a mosque requesting an Imam. And the Ministry won't send anyone unless they get interviewed to see if that person fits in the purpose for that request. | The policy at the Ministry is that it looks into the person to see if he is suitable for this work to which is will be sent, then he is sent. Sometimes, it is a school which requested a teacher; sometimes it is an Islamic Center that requested an Imam. But the Ministry makes sure not to send anyone until he is interviewed by a specialized committee and finding out that he is suitable for the work to which he will be sent. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 374:23-375:5 | The religious attache, he might get diplomatic credentials. A person, senior member of a staff in his own country, he might get that. After all, they are referred back to the Ministry of Foreign Affairs. | Possibly, it is possible the religious attache obtains it, or if the person who went also has an important position in his country. Of course, this is up to the Ministry of Foreign Affairs. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 376:7-16 | I don't think, actually, the Ministry would pay that much attention to that, credentials. But when he goes there, and if the embassy feels that he will need or he fits to have diplomatic credentials to make his life easier, to make things easier for him, then they might consider that. | What I recall is that the ministry doesn't concern itself with this matter, but if a person goes, perhaps by means of the embassy over there, the Kingdom's embassy, if they found a need or that the diplomatic will help you somehow, it is coordinated through the embassy…but I don't recall the ministry paying attention to the matter. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 378:24-379:3 | Well, I know the person who bears the diplomatic passport, a person, a VIP. | What I know is that the one carrying diplomatic status, a diplomatic passport, is a distinguished person, that's what I know. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 380:13-15 | Indeed. That's what I think. But, obviously, the regulation is with the Ministry of Foreign Affairs. | It must be a VIP, yes. That's what I think. But, it is regulated by the Foreign Affairs. | Interpreter Mistranslation; Interpreter Commentary Added; |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| | | | Interpreter Omission |
| 380:23-381:3 | As I said, and I still tell you, this is the policy of the Foreign Affairs -- the Ministry of Foreign Affairs. I don't know it. | As I said, this is regulated by the Foreign Affairs. I don't know it precisely. | Interpreter Commentary Added |
| 383:11-23 | Diplomatic credentials will be only offered to those who have a seniority, for instance. And, certainly, we don't actually discuss such an issue before that person leaves. That person, a VIP, that person with a senior post, that person worked as -- with a seniority, his own colleagues has diplomatic credentials, then he might ask, he might request such credential. | We do pay attention to the matter of granting him the diplomatic aspect unless he is a distinguished person, as I said previously. The matter is not even brought up before the person travels. But if the same person is in a senior position, or for instance there is a distinguished or he has colleagues who have diplomatic passports, he makes a request. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 384:7-11 | Mostly through the embassy where he has been sent to. And sometimes he may ask the Ministry to intervene, to get him the credential. | Most probably through the embassy from the country he is in. Sometimes, he asked the ministry to write to the Foreign Ministry | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 385:3-4 | No. It would be referred to the Ministry of Foreign Affairs. | The Ministry of Foreign Affairs. | Interpreter Commentary Added |
| 385:12 | Of course. It | It. | Interpreter Commentary Added |
| 386:6 | section. | department is the one who is responsible. | Interpreter Mistranslation; Interpreter Omission |
| 389:14 | establishment, very big one, in Egypt. | establishment in Egypt. | Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 389:15 | And they have many, many Imams outside. | They have many Imams abroad. | Interpreter Commentary Added |
| 389:10-15 | Sometimes they are referred to as propagators and Imam. It could be a propagator and also he's teaching, like, Islamic edicts, et cetera. Because, again, the propagators, they work in this field. | Sometimes he is called a missionary while he is an Imam and called a missionary while he teaches Islamic studies because the missionaries work in this field. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 391:5-9 | You know, to propagate, obviously, then you need to invite the people, you need to meet the people within the mosque who is entered. That's his job. | If he was sent to work in Dawah, where would he propagate to people? He propagates to them in the mosque. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 391:20 | The Imam | The Imam is a missionary | Interpreter Omission |
| 393:19-394:3 | Indeed, actually, there is similarities between them, yes. The propagator, he might actually deliver a lecture at a school, in a club and other venues. And sometimes even the Imam, actually, he goes out of the mosque to deliver lectures. | There are similarities between them, as I said. The missionary may deliver, for example, lessons and speeches somewhere other than the mosque, whether at a school or a university, or club. And even the Imam leaves the mosque and delivers lessons in other places. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 396:1-2 | Not all the preachers are Imams, is that the question? | Not all the missionaries are Imams. Not all the Imams are missionaries | Interpreter Mistranslation; Interpreter Omission |

53

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 397:12-20 | As I said, and I stated earlier, that the details will be within the relevant section. He was sent, as I have said that, either by the request of an organization or working for an office for the Ministry of Islamic Affairs, if we had an office then, or to teach. But mostly, his involvement or his work will be within the Islamic work. | As I previously said, this is a specific matter in the concerned department but he was to the work. Most probably, that the mission was related to the office, if the Ministry has an office there, or if he was requested by an institution, he works at the institution. But most probably, his work was in the Islamic field. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 398:5-21 | If he was sent to an organization, to a school, et cetera, then that organization will have some people within it to oversee his work. Most mosques, as a matter of fact, are affiliated to an organization and such organization will have an executive committee, will have its own administration. And the Ministry may ask for an annual report regarding his own activities. If there is a representative of the Ministry over there, then that person will oversee his activities, how -- his work. | If it is at an association or an institution or a center then of course this association must have people who work with him who follow-up on his work. The majority of mosques over there you find to be associated with an Islamic institution or center that has a board of directors and supervisors over it. The ministry, of course, may request an annual report, maybe, occasionally, if the ministry's representative is over there, they ask him about his performance, how is the performance of his work, it's possible. That's it. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 406:12-13 | Met up with him in several various attempts -- events. | Yes, I met him on several occasions. | Interpreter Mistranslation; |
| 406:16-17 | No. During this celebration and in Saudi, Saudi Arabia. | During this celebration and in Saudi Arabia | Interpreter Commentary Added |
| 407:2-8 | What I remember, that was built and paid by King Fahd. And I believe -- or Prince Abdulaziz attended the ceremony. The Ministry wasn't responsible, to my recollection. | What I remember, what I remember is that it was built at the expense of King Fahd but the mediator was Prince Abdulaziz who is also the one who attended. As for the Ministry, it wasn't responsible, that's what I remember. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 412:2-9 | No. Sometimes oral reports, sometimes written reports, sometimes the person in charge, the person responsible, he might deliver, actually, the report in -- orally. And sometimes we have it in a written form. | No. Sometimes they are oral and sometimes they are written reports, because the person in charge may come and give a talk in which he speaks about the subject in its entirety orally and sometimes it is written. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 412:19-413:3 | Obviously, usually, you know, such institutions get modernized, and they're trying to use the expertise in the past, trying to modernize the League. Sometimes the matter, the event, the issue all of a sudden where the responsible person needs to deliver it orally. | Of course, institutions always evolve and the MWL and IIRO benefit from the experiences it has gone through. And sometimes the matter may be unexpected so the person in charge speaks about it orally. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 413:8-11 | Mostly. And in general, such reports like the financial reports,  administration reports, those general reports, yes. | This was most l likely. And especially in the general reports which talk about the financial situation, the administrative situation, the problems faced by the organization. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 414:10-12 | Mostly the head of the section, he will bring the papers and he will take them away. | Usually, the head of the section is the one who brings the papers, presents them and discusses them and then takes them away. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 415:6-14 | If you are talking about the solicitors or the lawyers representing The World League or the IIRO, then, obviously, we emphasize to our own staff to cooperate with them and to provide them with the adequate documents. And any other solicitor, if requests any other information, we try to cooperate with them. | If he means the MWL's lawyers who come, of course, those lawyers or IIRO's lawyers, we emphasize to the concerned persons in charge that anything they request should be given to them. Even if any other lawyer comes wanting information, the MWL can provide it to him. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 420:10-19 | They were my views before -- during the Osama bin Laden and before even Osama Bin Laden's era. In all interviews -- in all interviews, present interviews, I was expressed my feelings and that to avoid and to be as far away as possible from them, because that will be, more or less, will be a negative towards the Kingdom and, therefore, that will support the extremism. | This was my opinion since the problems began by Osama bin Laden or those other than or Osama Bin Laden. And in all statements or meetings I emphasize the avoidance of terrorism and extremism and that these individuals who harm their community and to their countries should be handed over to the concerned authorities. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 421:5-422:1 | Not at all. I'm quite -- not at all. I'm quite firm with regard to my own views, and I support to cooperate with international community to fight extremism. I had a visit to the States after 9/11, to the United States. And we stayed there for three weeks, and we had a number of scholars and we had a meeting with members of the Congress. And we had expressed our support to the United States in fighting terrorism and extremism. And we are firm supporters of that now. And then when I went back to Jeddah, the American Ambassador, he seeked a conference with me. And he came to Jeddah to have a meeting, and he offered his gratitude for our trip to the States in fighting extremism and terrorism. | No, on the contrary. I hold firmly to it and in all occasions I insist on combating terrorism and extremism and cooperating with the international community to fight it. I had a trip to America following the September 11 events, an Islamic delegation that stayed for three weeks and met with a number of officials, security men, and members of Congress. We were all supporting our support to the United States with regards to combating terrorism and extremism and that we against the September 11 events. After I returned to the Kingdom, the American Ambassador, when I was in Jeddah, called me wanting to meet with me then he came to Jeddah for the meeting. He is in Riyadh. And he thanked us for the trip and for what we do to combat extremism and terrorism. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

56

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 422:7-12 | I had issued a statement the following day after 9/11 condemning the actions, and also the first anniversary and the second anniversary. And we showed and expressed our support to the families, their loved ones. | I issued a statement the day after the events that occurred on September 11 condemning it, as well as on the occasion of the first anniversary in which we offered our condolences to the families of the victims. And on all occasions, we emphasize that we are against these horrible actions. | |
| 424:17-19 | But possibly in the Arabic words, obviously, it would be far more adequate than this. | But it is possible it is more accurate in Arabic. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 424:21-426:4 | As a matter of fact, the -- as a matter of fact, the Muslim League conducted that initiative. And we had a conference in Mecca for the Muslims. And then we had supported their inter-dialogue that was -- the one in Mecca was opened by King Abdullah.    And the inter-dialogue conference took place in Madrid, attended by the Spanish king and King Abdullah also. There were followers of all religions. There were other conferences also took place in various parts of the world, various countries, with regard to terrorism and how to face it and how to encounter it. And also to enter dialogue of various religions. And the most important goals or issues of the Muslim World League, in particular, when I took over, two items, two goals. The first one is to encounter terrorism. And the number two is to have an inter-dialogue with other religion. | The League is the one who adopted the initiative and it held an international conference which was opened by King Abdullah in Makkah for Muslims against, of course, terrorism, and it focused on dialogue. Then an international conference was held in Madrid. It was held by The League. It was attended by king Abdullah and the King of Spain and by the various followers of religious. Then it also held many other conferences and seminars in many countries around the world on the subject of terrorism and how to combat it and on the subject of interfaith dialogue. The League's most important events, especially when I came to The League, were two events: combating terrorism and interfaith dialogue. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 427:15-20 | As I said, you know, the same initiative, The World League adopted and implemented and it continued to follow it. And the response from all countries was good. | The initiative, The World League itself is the one who adopted it and implemented it and it continued to follow-up on it and there was satisfactory response in the various countries around the world. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 428:23-429:6 | I might have misunderstood the question. It was in general terms. Or I might have misunderstood that you were talking about this year. Because my trips prior to Germany, that was about two years ago -- it wasn't during this year, it was the year before. | I have understood that the question wasn't in the form of yes, that's what I understood or that he meant, I understood that he meant the recent period, this year and the period around it. Because my travels prior to Germany were around two years ago. Not during this year, but during the previous year. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 430:4-6 | Sudan is very close. So traveling to Sudan, and, therefore, traveling like going to Jeddah. | Sudan is close. Sudan is close. Like Jeddah almost. | Interpreter Mistranslation; Interpreter Commentary Added |
| 437:12-15 | That concerns the concerned departments or sections. And, certainly, they benefit from other expertise and they adopt them | This concerns the concerned entities. But the concerned entities always benefit from the experiences and the methods presented by others and it improves its work. | Interpreter Mistranslation; Interpreter Omission |
| 437:21-438:5 | That's not my job. That's not my function. That's the function of those, the concerned people. However, I do know that they have modernized their work and they have sent their own staff to enter into training sessions, whether those training sessions took place in the Kingdom or outside the Kingdom. | This is the job of those concerned and not my job. But what I know is that they improve their work and that the employees attend training sessions which benefit them, whether they are training sessions within the Kingdom or even outside of the Kingdom | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 440:8-13 | My goal, my goal to counter extremism, terrorism, before I joined the Muslim World League, I joined my time with the Muslim World League, and to this day -- | This is the objective I have focused on prior to join the MWL and during my work at the MWL and this is combating terrorism and extremism and any person inclined to it must be steered clear of and faced. And to this day. | Interpreter Mistranslation; Interpreter Omission |
| 441:3-9 | We, as a board of directors, as a matter of fact, we concentrate, we focus on the aspect, to follow up the investigations to that regard. And it's the Relief Organization who follows that, not me | Of course, we, through the board of directors, we always focus and emphasize to IIRO to seriously follow-up on the matter and to conduct all of the investigations. And it is the one who follows-up on the details, not me. | Interpreter Mistranslation; Interpreter Omission |
| 441:21-24 | We took it through the board of directors to emphasize that, the general secretary, and to support the authorities in prioritizing this matter. | We took it through the board that we emphasized to the general secretary and the concerned entities at IIRO to prioritize the matter. | Interpreter Mistranslation; Interpreter Omission |
| 443:16-444:6 | The matter that was raised and discussed is that I remember there was a meeting with people from the Afghans, I don't know if they were from the Taliban or not from the Taliban because it was over 20 years ago. But the meeting focused on advising the Afghan to avoid terrorism and that these bad individuals that are in Afghanistan, including Osama bin Laden, must be removed from Afghanistan because this harms Afghanistan. Of course, I am completely against the Taliban or others adopting terrorist individuals. | The matter that was raised and discussed is that I remember there was a meeting with people from the Afghans, I don't know if they were from the Taliban or not from the Taliban because it was over 20 years ago. But the meeting focused on advising the Afghan to avoid terrorism and that these bad individuals that are in Afghanistan, including Osama bin Laden, must be removed from Afghanistan because this harms Afghanistan. Of course, I am completely against the Taliban or others adopting terrorist individuals. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 449:1-4 | If I see it in Arabic, obviously, I can answer you back. With regard to the English version -- | I don't know, I don't know about the translation, what it is, but if it is in Arabic I can give [an answer]. | Interpreter Mistranslation; Interpreter Commentary Added |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 450:11-12 | I have not been asked anything about King Abdulaziz | King Abdulaziz did not ask me anything. He died when I was young. | Interpreter Omission |
| 451:9-10 | Saudi Arabia won't object to that. | Saudi Arabia does not object…the various religions are found in Saudi Arabia | Interpreter Omission |
| 451:13-19 | All religions are presently there in Saudi Arabia. Furthermore, the Saudi population, 100 percent Muslims. Therefore, if any person comes into the Kingdom, they get respected, tolerated and deals with him in a humanitarian way.  And today a lot of religions in Madrid, invited all religions. | It does not disagree with this. And then the Saudi population is 100% Muslim but if a non-Muslim comes to the Kingdom he is regarded and respected and treated, thanks to God, humanely, he is treated humanely. And all of the religions were invited to the Interfaith Conference in Madrid. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 452:22-453: | That question should not be addressed to me. And total population of the Kingdom of Saudi Arabia are Muslims. So we have -- | Firstly that question should not be addressed to me. And secondly is that the entire population of the Kingdom are Muslims. There is no one, if there were any, they are all Muslims, there is no one. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 454:11-13 | We have no Jewish or Christians among the population of Saudi Arabia. | There are no Jews among the Kingdom's population. | Interpreter Mistranslation; Interpreter Commentary Added |
| 455:15-16 | The thing is actually -- | There are no churches and even the Muslim missionaries abroad focus on making Muslims aware of what Islam is. The MWL does not go call non-Muslims to Islam. | Interpreter Mistranslation; Interpreter Omission |
| 456:22-458:7 | This matter was raised internationally. And it is not a legal issue, because all the population of the Kingdom of Saudi Arabia are Muslims. That's one aspect. And the Kingdom of Saudi Arabia, similar to the Vatican, it's a holy place | This matter was raised internationally and it was confirmed that it is not legal because the entire population of Kingdom is Muslim. That's one aspect. The other aspect is that the Kingdom of Saudi Arabia is like to the Vatican | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

60

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
|  | to the Muslims. So people come there to work, for employment, for other purposes. And all the companies, the Islamic companies like Aramco, for instance, they have lived there for tens of years without any obstacle. And, also, the embassies of the European countries, they never complained about any such an issue. Yet, we don't consider this as an issue or as a problem. We are focusing on the inter-dialogue. And, indeed, any mosque won't be built unless the host country will permit that to be built. I think in Switzerland or in Austria, they have not allowed the call for the prayers, the Adhan. So why don't you complain to those countries? Other countries, they did not allow the Muslims to be freely over there. Why don't you, again, complain about that? | to the Christians. It is a concentrated holy place for the Muslims. But if a non-Muslim comes to work in the Kingdom or to work in economics or in the field of teaching. All of the non-Islamic companies such as Aramco etc. lived for dozens of years and they have no problems. And the embassies as well of the Europeans and Western World, no embassy ever complained about its situation. We do not consider this to be problem because we focus on interfaith dialogue. And even the mosque now in any country in the world, in Europe or otherwise, is not built without the permission of the country. There are some European countries, such as maybe Switzerland or Austria, prohibited the call for prayer, and this is a religious practice, so why aren't they protested against? And some other countries did not give Muslims the freedom to practice Islam. Why weren't they protested against? |  |
| 458:10-14 | This is a matter to be treated -- this issue needs to be handled by the major countries, the countries, the United Nation. | This is a matter that is to be dealt with through the United Nations, through the major countries, through international organizations, to be studied in the correct manner. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |

| PAGE/LINE | CHANGE TRANSCRIPT FROM: | CHANGE TRANSCRIPT TO: | REASON FOR CHANGE/OTHER ISSUE |
|---|---|---|---|
| 460:11-15 | Well, I don't know, obviously, the system in the country. But I know that there's the center for the Muslim World, and there is a dealing between the countries quite freely. | Of course, I don't know the larger general system. But what I know is that Kingdom's population is entirely Muslim and it is the center of the Muslim World and the countries of the world deal with the Kingdom and they deal with the Kingdom with all freedom and all without any problems. | Interpreter Mistranslation; Interpreter Commentary Added; Interpreter Omission |
| 460:24-461:2 | I have answered you. Do address the question to the state. | I answered him. I answered him. He should ask those concerned. | Interpreter Mistranslation |

I, Waleed Nassar, declare under penalty of perjury that the following statement is true as a matter of my personal knowledge:

I am a partner in the law firm Lewis Baach Kaufmann Middlemiss PLLC and co-counsel for Defendant: Dr. Abdullah Al Turki in this action. This firm has taken the lead on preparing the foregoing errata sheet, which was done under my direct supervision. With the assistance of an Arabic-speaking associate and two Arabic-speaking analysts, we reviewed the video and listened to the audio and compared the testimony to the transcript of Dr. Abdullah Al Turki's deposition. All of the foregoing corrections are based on the review process described herein.

Executed on November 8, 2018

Waleed Nassar

63