# EXHIBIT 045



**Al Fozan & Bannaga**
Certified Public Accountants

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 29, 1421H
with
**AUDITOR'S REPORT**

IIRO-000868

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 29, 1421H
with
**AUDITOR'S REPORT**

IIRO-000869

*TRANSLATION*



**KPMG Al Fozan & Bannaga**
Certified Public Accountants
Regn. 46

2ʳᵈ Floor, Jeddah Int'l Business Centre
Tower B, Al Amir Abdullah Street
P O Box 6659, Jeddah 21452
Kingdom of Saudi Arabia

Telephone    +966 2 650 4601
Fax          +966 2 651 9242
Internet      www.kpmg.com

## AUDITOR'S REPORT

The Members of Founding Council
International Islamic Relief Organization
In the Kingdom of Saudi Arabia
Jeddah, Saudi Arabia

We have audited the accompanying balance sheet of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1421H, and the related statements of activities and change in net assets for the year then ended and the accompanying notes 1 through 10 which form an integral part of these financial statements. These financial statements have been prepared by the Organization and submitted to us, together with all the information and explanations which we required. Our audit was conducted in accordance with accepted auditing standards and, accordingly, included such test of the accounting records and such other auditing procedures as we considered necessary to obtain a reasonable degree of assurance to enable us to express an opinion on the financial statements

The financial statements of the Organization for the year ended Jumada Al Thani 29, 1420H were audited by other auditors whose report dated Rabie Al Awal 15, 1422, corresponding to June 6, 2001, expressed qualified opinion on investments.

In our opinion, the financial statements, taken as a whole, present fairly the financial position of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1421H and the movement of its activity and change in net assets for the year then ended on the basis of presentation and disclosure of information contained in the financial statements and in accordance with the accepted accounting standards appropriate to the circumstances of the Organization.

The Organization maintains computerized Arabic accounting records and the financial statements are in accordance therewith.

Abdelgadir Banaga, PhD/FCCA
License No. 22

Jeddah on Muharram 19, 1423H
Corresponding to April 2, 2002

(Except valuation of investment and shares in capital dated Ramadan 8, 1423, corresponding to November 13, 2002.)

KPMG Al Fozan & Bannaga, a partnership registered in Saudi Arabia, is a member of KPMG International, a Swiss association

1

IIRO-000870

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### BALANCE SHEET

Jumada Al Thani 29, 1421H

| ASSETS | Note | 1421 | 1420 |
|---|---|---|---|
| Current assets: | | | |
| Cash | 3 | SR 42,007,723 | SR 78,897,235 |
| Accounts receivable | 2e, 4 | 38,407,541 | 22,443,769 |
| Short-term investments | 2f, 5a | 182,616,524 | 184,165,225 |
| Total current assets | | 263,031,788 | 285,506,229 |
| Long-term investments | 2f, 5b | 343,944,549 | 298,081,867 |
| Total assets | | SR 606,976,337 | SR 583,588,096 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 169,145,376 | SR 210,203,151 |
| | | | |
| **LIABILITIES AND NET ASSETS** | | | |
| Current liabilities: | | | |
| Accounts payable | | SR 1,624,527 | SR 1,794,970 |
| Accrued expenses and liabilities | | 14,713,840 | 37,766,233 |
| Total current liabilities | | 16,338,367 | 39,561,203 |
| End of service benefits | 2g | 1,133,640 | 1,920,049 |
| Total liabilities | | 17,472,007 | 41,481,252 |
| Net assets: | | | |
| Care Programmes | 9 | 595,297,777 | 558,389,787 |
| General account - deficit | 9 | (5,793,447) | (16,282,943) |
| Total assets | | 589,504,330 | 542,106,844 |
| Total liabilities and net assets | | SR 606,976,337 | SR 583,588,096 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 169,145,376 | SR 210,203,151 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

2

IIRO-000871

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### STATEMENT OF MOVEMENT OF ACTIVITY
### AND CHANGE IN NET ASSETS

For the year ended Jumada Al Thani 29, 1421H

| | Note | 29-6-1421 Organization Gen. Account | 29-6-1421 Care Programmes | 29-6-1421 Total | 1420 |
|---|---|---|---|---|---|
| Donations and revenues | 2b, 7, 9 | SR 32,010,514 | SR 143,144,444 | SR 175,154,958 | SR 183,372,201 |
| Cash payments | 2c, 8, 9 | (28,684,059) | (102,332,137) | (131,016,196) | (211,356,071) |
| Excess (deficit) donations and revenues over payments and expenses | | 3,326,455 | 40,812,307 | 44,138,762 | (27,983,870) |
| Adjustments and relocation during the year | | 7,163,041 | (27,712) | 7,135,329 | 22,802,032 |
| Net movement for the year before provisons | 9 | 10,489,496 | 40,784,595 | 51,274,091 | (5,181,838) |
| Provisions for doubtful debts | | -- | -- | -- | (2,809,417) |
| Investments diminution provision | | -- | (3,876,605) | (3,876,605) | (92,442,846) |
| Net movement for the year | | 10,489,496 | 36,907,990 | 47,397,486 | (100,434,101) |
| Change in net assets: | | | | | |
| Net assets (deficit) excess at beginning of the year | 9 | (16,282,943) | 558,389,787 | 542,106,844 | 642,540,945 |
| Net movement for the year | 9 | 10,489,496 | 36,907,990 | 47,397,486 | (100,434,101) |
| Net assets (deficit) excess at end of the year | 9 | (5,793,447) | 595,297,777 | 589,504,330 | 542,106,844 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

3

IIRO-000872

*TRANSLATION*

## INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### NOTES TO THE FINANCIAL STATEMENTS

Jumada Al Thani 29, 1421H

1. **GENERAL**

International Islamic Relief Organization (the Organization) was established by Resolution No. 88 dated 24/7/1407H (March 24, 1987) of the Secretary General of the Muslim World League based on the resolution of the Founding Council of the Muslim World League in its meetings held during the period from Dhul Qiddah 15 to 27, 1398H (October 17 to 29, 1978). The Organization was given a separate legal status in its administrative and financial activities since its inception.

The head office of he Organization is in Jeddah. The Organization may open offices, branches or representative offices outside its domicile for the purpose of providing relief to Muslims and solving their educational and economical problems.

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES**

2a **Basis of Presentation** - The financial statements, expressed in Saudi Arabian riyals, have been prepared under the historical cost convention using the accrual basis of accounting and the going concern concept.

2b **Donations** -

- Cash donations

Cash donations are recorded based on actual collection as per the bank statements and the cash receipts vouchers.

- Fixed non-cash and mobile donations

Fixed non-cash and mobile donations are recorded at assigned value. These donations are expensed at the same values.

4

IIRO-00087

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- Classification of donations (relocations)

    Donations are classified in accordance with the respective Care Programmes. When the balance of donations is inadequate to expenses of one of the Care Programmes, the required amount would be transferred from the general donations, provided that the same amount would be repaid upon sufficiency of donations in the Care Programmes to which amount was transferred to.

2c  *Cash and non-cash payments*

- Cash payments

    Cash payments are transferred to local and foreign offices and care programmes according to the approved budget. These payments are charged to expenses and care programmes on accrual basis.

- Non-cash payments

    Non-cash payments for local and foreign offices and care programmes are charged to expenses and care programmes at the estimated value at the time of transfer to these offices and care programmes.

2d  *Fixed assets*

Purchased fixed assets are recorded at actual cost as follow:

- The purchased fixed assets for the use of the Organization are expensed directly.

- The purchased fixed assets for the projects and care programmes are charged to these projects and care programmes.

- Donated fixed assets, such as equipment, office furniture, properties or real estate, which are given as a WAQF, are charged to expenses at its estimated value.

The Organization maintains a register at the Head Office for all its purchased, donated and WAQF fixed assets for control purposes.

5

IIRO-000874

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- General Secretariat building

     The building currently occupied by the general secretariat and Jeddah Office is the donated WAQF. It is donated by a group of donors to be used by the Organization as long as it is in operation, provided that the ownership will be reverted to the donors when the Organization stops its activities.

2e  *Accounts receivable*:

     Accounts receivable are shown in net realizable value.

2f  *Investments*:

     Investments are shown at cost, less diminution in value and revenue of investment are recorded upon accrual.

2g  *Employee termination benefits*:

     Employee termination benefits for employees in local offices, computed in accordance with Saudi Arabian Labor regulations. Benefits due to the employees working in foreign offices are paid according to the laws and regulations in the respective country. The balance of the end of service benefits in the accompanying financial statements represents the provision for the employees of the Headquarters.

2h  *Imprest accounts*:

     Imprest accounts represent the transferred amounts to the Organization's offices and personnel to pay for different activities and expenses that were charged to the expenses and the care programmes when transferred and related vouchers were not received till the end of the year. These amounts are shown in a contra imprest accounts for follow up purposes until its related vouchers are received.

6

IIRO-000875

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES** (continued)

2i *Translation of foreign currencies*

The Organization maintains its accounts in Saudi Arabian Riyals. Foreign currency transactions are translated to Saudi Riyals at the rates prevailing at the transaction date according to the information sent from the offices. Foreign currency assets and liabilities at year end are translated to Saudi Riyals at the exchange rates on that date. The resulting gains or losses are reflected in revenues and expenditure or in the related care programmes.

3. **CASH**

Accounts receivable at Jumada Al Tahni 29 comprise the following:

|  | 1421 | 1420 |
|---|---|---|
| Cash in hand | SR     43,621 | SR     68,984 |
| Cash at banks | 41,964,102 | 78,828,251 |
|  | SR  42,007,723 | SR  78,897,235 |

4. **ACCOUNTS RECEIVABLE**

Accounts receivable at Jumada Al Tahni 29 comprise the following:

|  | 1421 | 1420 |
|---|---|---|
| Sanabel Al Khair current account | SR  22,072,166 | SR  10,884,704 |
| Local offices – revenues not transferred until the end of the year | 14,197,006 | 8,865,450 |
| Clients | 710,810 | 993,554 |
| Employees | 407,223 | 1,080,222 |
| Miscellaneous | 3,829,753 | 3,429,256 |
|  | 41,216,958 | 25,253,186 |
| Provision for doubtful accounts | (2,809,417) | (2,809,417) |
|  | SR  38,407,541 | SR  22,443,769 |

7

IIRO-000876

5. **INVESTMENTS**

Investments at Jumada Al Tahni 29 comprise the following:

|  | 1421 | 1420 |
|---|---|---|
| Investments of Sanabel Al Khair donations | SR 468,740,365 | SR 473,336,628 |
| Investments in stock | 574,969 | 562,137 |
| Investments in funds at banks | 124,609,481 | 95,676,699 |
| Investments in Al Mahassni Centre for Development and Investment | 25,000,000 | -- |
| Investments in other donations | 3,955,709 | 5,114,474 |
|  | 622,880,524 | 574,689,938 |
| Provision for investment diminution | (96,319,451) | (92,442,846) |
|  | SR 526,561,073 | SR 482,247,092 |

Investments are classified as follow:

|  | 1421 | 1420 |
|---|---|---|
| Short-term Investments (A) | SR 182,616,524 | SR 184,165,225 |
| Long-term Investments (B) | 343,944,549 | 298,081,867 |
|  | SR 526,561,073 | SR 482,247,092 |

(A)  Short-term investments

Short-term investments at Jumada Al Thani 29 comprise the following:

|  | 29-6-1421 | | | 1420 |
|---|---|---|---|---|
|  | Investment of Sanabel AlKhair Donations | Investments of other Donations | Total | Total |
| Islamic Company for Gulf Investments | SR 134,547 | SR 284,008 | SR 418,555 | SR 403,352 |
| Al Baraka Investment Company | 2,308,427 | 1,739,536 | 4,047,963 | 4,600,344 |
| Al Baraka Investment Bank | -- | 318,586 | 318,586 | 7,490,357 |
| Faisal Islamic Bank | 21,776,852 | 374,322 | 22,151,174 | 27,190,544 |
| Al Rajhi Investment Company | 14,995,023 | -- | 14,995,023 | 30,828,921 |
| Arab Islamic Bank | 49,132 | 371,858 | 420,990 | 5,011,710 |
| Sanabel AlKhair Co., USA | 225,252 | -- | 225,252 | 225,251 |
| Sanabel Company – NCB | 15,054,500 | 375,000 | 15,429,500 | 12,738,047 |
| Investments in funds at banks | -- | 124,609,481 | 124,609,481 | 95,676,699 |
| Total | SR 54,543,733 | SR 128,072,791 | SR 182,616,524 | SR 184,165,225 |

8

IIRO-000877

5.  **INVESTMENTS (continued)**

(B)  Long-term Investments

Long-term investments at Jumada Al Thani 29 comprise the following:

|  | 1421 | 1420 |
|---|---|---|
| Real estate | SR 374,473,580 | SR 349,747,125 |
| Equity shares | 40,215,451 | 40,215,451 |
| Shares | 574,969 | 562,137 |
| Investments in Al Mahassni Centre for Development & Investments | 25,000,000 | -- |
|  | 440,264,000 | 390,524,713 |
| Provision for investment diminution | (96,319,451) | (92,442,846) |
|  | SR 343,944,549 | SR 298,081,867 |

*Provision of investment diminution represents the following:

|  | 1421 | 1420 |
|---|---|---|
| Provision of real estates investments diminution | SR 85,589,018 | SR 85,589,018 |
| Provision of equity shares investment diminution | 10,730,433 | 6,853,828 |
|  | SR 96,319,451 | SR 92,442,846 |

- The investments in real estates include an amount of SR 302,761,792 (1420: SR 277,964,589) that represent investments registered in the name of and managed by Sanabel Al Khair for Trading and Industrial Investments.

- The investments in equity shares of companies include an amount of SR 23,636,701 recorded in the name of Sanabel Al Khair for Trading and Industrial Investments, which is managing these investments. The details of these investments are as follow:

9

IIRO-000878

5. **INVESTMENTS (continued)**

- Investment in Oil Drilling Company    SR  21,311,701
- Investment in Albanian Company        2,325,000

    SR  23,636,701

- The investmens in equity shares of companies include investments in Sanabel Al Khair for Trading and Industrial Investments, which is a limited liability company, registered in the Kingdom of Saudi Arabia. The Organization's share in the capital of this company is SR 9,610,000 – 96.1% of the capital.

6. **IMPREST ACCOUNTS**

Movement of imprest accounts during the year and the balances as at Jumada Al Thani 29 is as follows:

| | Balance at 1-7-1420 | Payments and Adjustments | Adjustments during the year | Balance as at 29-6-1421 |
|---|---|---|---|---|
| Employees' imprests | SR 32,611,082 | SR 32,996,290 | SR 28,502,843 | SR 37,104,529 |
| Local offices imprests | 16,284,214 | 11,200,313 | 8,459,265 | 19,025,262 |
| Foreign offices imprests | 155,490,029 | 82,811,934 | 131,288,994 | 107,012,969 |
| Contractors' payments | 5,817,826 | 184,790 | -- | 6,002,616 |
| Total | SR210,203,151 | SR127,193,327 | SR168,251,102 | SR169,145,376 |

10

IIRO-00087

*TRANSLATION*

## 7. DONATIONS AND REVENUES

Donations and revenues comprised the following for the year ended Jumada II 29:

|  | 1421 | 1420 |
|---|---|---|
| **General account:** | | |
| Donations | SR    1,765,887 | SR    2,055,814 |
| Allocations for administration expenses* | 24,156,308 | 26,153,900 |
| Fixed donations | 1,000,000 | 1,000,000 |
| Sale of products | 67,335 | 59,050 |
| Return on Organization's investments | 4,977,276 | 1,676,699 |
| Miscellaneous revenues | 43,708 | 932,452 |
| Total general account revenues | 32,010,514 | 31,877,915 |
| **Care Programmes:** | | |
| Zakat | SR    5,286,222 | SR   14,256,417 |
| Seasonal projects | 3,714,374 | 3,539,266 |
| Specific projects | 1,483,313 | 1,030,846 |
| Sanabel Al Khair | 2,827,450 | 5,717,829 |
| Urgent relief and refugees | 36,311,455 | 42,256,751 |
| Healthcare | 5,696,576 | 2,952,443 |
| Educational cares | 11,134,101 | 5,049,816 |
| Teachers Committee | 1,577,435 | 1,827,375 |
| Mosques | 14,599,238 | 13,857,486 |
| Holy Quran | 3,015,760 | 1,821,177 |
| Social care | 57,140,843 | 58,530,860 |
| Human Development | 357,677 | 654,020 |
| Total care programmes donation | 143,144,444 | 151,494,286 |
| Total revenues and donations | SR 175,154,958 | SR 183,372,201 |

(*) This item represents the total amounts allocated to the general account (15%) from the donations received by the Organization during the period (excluding Sanabel Al Khair donations) to meet the expenses.

11

IIRO-000880

*TRANSLATION*

8.  **EXPENSES**

Expenses for the year ended Jumada Al Thani 29 comprise the following:

| Particulars | Head Office | Local & Foreign Offices | 1421 Total | 1420 Total |
|---|---|---|---|---|
| Salaries, wages and other benefits | SR 7,142,776 | SR 10,853,920 | SR 17,996,696 | SR 18,030,604 |
| Travelling | 1,029,858 | 42,447 | 1,072,305 | 805,007 |
| Professional & consultancy fees | 288,000 | 2,548 | 290,548 | 186,998 |
| Entertainment | 16,839 | 9,554 | 26,393 | 13,990 |
| Post, telephone and fax | 549,902 | 107,982 | 657,884 | 689,665 |
| Stationery | 667,000 | 94,254 | 761,254 | 701,066 |
| Advertising | 1,114,009 | 601,655 | 1,715,664 | 1,765,289 |
| Rents | 86,860 | 1,441,418 | 1,528,278 | 1,199,477 |
| Freight | 8,925 | 18,612 | 27,537 | 448,153 |
| Foreign exchange | -- | 506 | 506 | 1,428 |
| Water, electricity and fuel | 372,341 | 57,280 | 429,621 | 378,011 |
| Repair and maintenance | 216,735 | 89,033 | 305,768 | 279,297 |
| Subscriptions | 36,839 | 16,381 | 53,220 | 109,859 |
| Visas and attestations | 58,850 | 17,153 | 76,003 | 47,402 |
| Fixed assets | 666,019 | 239,158 | 905,177 | 456,967 |
| Social insurance | 354,568 | -- | 354,568 | 327,878 |
| General payments | 192,054 | -- | 192,054 | 79,881 |
| Prior year's expenses | -- | -- | -- | 5,922,618 |
| Miscellaneous | 24,342 | 2,266,241 | 2,290,583 | 5,235,520 |
| Total | SR 12,825,917 | SR 15,858,142 | SR 28,684,059 | SR 36,679,110 |

12

IIRO-000881

## 9. MOVEMENT IN CARE PROGRAMMES

The movement in receipts and payments of Care Programmes for the year ended Jumada Al Thani 29 is shown as follows:

| | Balance at 29-6-1420 | Receipts during the Year | Payments during the Year | Excess (deficit) receipts over payment during the Year | Adjustment and transfer during the Year | Net Movement during year before Provision | Provision of Investment Diminution | Net Movement For the Year | Balance at 29-6-1421 |
|---|---|---|---|---|---|---|---|---|---|
| General account | (16,282,943) | 32,010,514 | 28,684,059 | 3,326,455 | 7,163,041 | 10,489,496 | -- | 10,489,496 | (5,793,447) |
| Care Programmes | | | | | | | | | |
| Social Care | 58,328,977 | 57,140,843 | 38,178,392 | 18,962,451 | 1,152,487 | 20,114,938 | -- | 20,114,938 | 78,443,915 |
| Health Care | (3,242.343) | 5,696,576 | 5,501,107 | 195,469 | 12,265 | 207,734 | -- | 207,734 | (3,034,609) |
| Educational Care | (3,831,478) | 11,134,101 | 8,991,966 | 2,142,135 | 140,568 | 2,282,703 | -- | 2,282,703 | (1,548,775) |
| Teachers Committee | 1,325,017 | 1,577,435 | 680,109 | 897,326 | 5,141 | 902,467 | -- | 902,462 | 2,227,484 |
| Urgent Relief | 22,556,117 | 36,311,455 | 31,393,882 | 4,917,573 | 361,490 | 5,279,063 | -- | 5,279,063 | 27,835,180 |
| Holy Quran | 2,127,643 | 3,015,760 | 2,364,878 | 650,882 | 786,791 | 1,437,673 | -- | 1,437,673 | 3,565,316 |
| Mosques and Wells | 42,055,227 | 14,599,238 | 10,767,515 | 3,831,723 | 184,937 | 4,016,660 | -- | 4,016,660 | 46,071,887 |
| Human Development | 1,879,837 | 357,677 | 777,843 | (420,166) | -- | (420,166) | -- | (420,166) | 1,459,671 |
| Seasonal Projects | 7,030,409 | 3,714,374 | 2,539,045 | 1,175,329 | 250,320 | 1,425,649 | -- | 1,425,649 | 8,456,058 |
| Zakat | 19,206,133 | 5,286,222 | 1,137,400 | 4,148,822 | (5,704,250) | (1,555,428) | -- | (1,555,428) | 17,650,705 |
| Specific Projects | 1,785,011 | 1,483,313 | -- | 1,483,313 | (214,634) | 1,268,679 | -- | 1,268,679 | 3,053,690 |
| Sanabel Al Khair | 408,431,832 | 2,827,450 | -- | 2,827,450 | 2,848,924 | 5,676,374 | (3,876,605) | 1,799,769 | 410,231,601 |
| Independent Projects | 737,405 | -- | -- | -- | 148,249 | 148,249 | -- | 148,249 | 885,654 |
| Sub-total | 558,389,787 | 143,144,444 | 102,332,137 | 40,812,307 | (27,712) | 40,784,595 | (3,876,605) | 36,907,990 | 595,297,777 |
| Grand Total | 542,106,844 | 175,154,958 | 131,016,196 | 44,138,762 | 7,135,329 | 51,274,091 | (3,876,605) | 47,397,486 | 589,504,330 |

## 10. RELATED PARTIES

The Organization and certain members of the Founding Council own shares of significant values in some entities where the Organization invests in or deposits its fund in it or through it.

13

IIRO-000882



**KPMG**

## Al Fozan & Bannaga
Certified Public Accountants

**INTERNATIONAL ISLAMIC
RELIEF ORGANIZATION
IN THE KINGDOM OF SAUDI ARABIA**

**FINANCIAL STATEMENTS**

Jumada Al Thani 29, 1422H
with
**AUDITOR'S REPORT**

IIRO-000883

**INTERNATIONAL ISLAMIC
RELIEF ORGANIZATION
IN THE KINGDOM OF SAUDI ARABIA**

**FINANCIAL STATEMENTS**

Jumada Al Thani 29, 1422H
with
**AUDITOR'S REPORT**

IIRO-000884



TRANSLATION

**KPMG Al Fozan & Bannaga**
Certified Public Accountants
Regn. 46

2nd Floor, Jeddah Int'l Business Centre
Tower B, Al Amir Abdullah Street
P O Box 6659, Jeddah 21452
Kingdom of Saudi Arabia

| | |
|---|---|
| Telephone | +966 2 650 4601 |
| Fax | +966 2 651 9242 |
| Internet | www.kpmg.com |

## AUDITOR'S REPORT

The Members of the Board of Directors
International Islamic Relief Organization
In the Kingdom of Saudi Arabia
Jeddah, Saudi Arabia

We have audited the accompanying balance sheet of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1422H, and the related statements of activities and change in net assets for the year then ended and the accompanying notes 1 through 10 which form an integral part of these financial statements. These financial statements have been prepared by the Organization and submitted to us, together with all the information and explanations which we required. Our audit was conducted in accordance with accepted auditing standards and, accordingly, included such test of the accounting records and such other auditing procedures as we considered necessary to obtain a reasonable degree of assurance to enable us to express an opinion on the financial statements

In our opinion, the financial statements, taken as a whole, present fairly the financial position of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1422H and the movement of its activity and change in net assets for the year then ended on the basis of presentation and disclosure of information contained in the financial statements and in accordance with the accepted accounting standards appropriate to the circumstances of the Organization.

The Organization maintains computerized Arabic accounting records and the financial statements are in accordance therewith.

Abdelgadir Bannaga, PhD/FCCA
License No. 22

Jeddah 11 Jamad Thani 1423H
Corresponding to 20 August 2002

(Except valuation of investment and shares in companies dated Ramadan 8, 1423, corresponding to November 13, 2002.)

1

KPMG Al Fozan & Bannaga, a partnership registered in Saudi Arabia,
is a member of KPMG International, a Swiss association

IIRO-000885

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### BALANCE SHEET

Jumada Al Thani 29, 1422H

| ASSETS | Note | 1422 | 1421 |
|---|---|---|---|
| Current assets: | | | |
| Cash | 3 | SR  48,683,816 | SR  42,007,723 |
| Accounts receivable | 2e, 4 | 51,993,447 | 38,407,541 |
| Short-term investments | 2f, 5a | 174,846,255 | 182,616,524 |
| Total current assets | | 275,523,518 | 263,031,788 |
| Long-term investments | 2f, 5b | 367,297,121 | 343,944,549 |
| Total assets | | SR 642,820,639 | SR 606,976,337 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 157,848,863 | SR 169,145,376 |
| | | | |
| **LIABILITIES AND NET ASSETS** | | | |
| Current liabilities: | | | |
| Accounts payable | | SR    1,674,457 | SR    1,624,527 |
| Accrued expenses and liabilities | | 18,490,984 | 14,713,840 |
| Total current liabilities | | 20,165,441 | 16,338,367 |
| End of service benefits | 2g | 2,139,387 | 1,133,640 |
| Total liabilities | | 22,304,828 | 17,472,007 |
| Net assets: | | | |
| Care Programmes | | 621,366,200 | 595,297,777 |
| General account - deficit | 9 | (850,389) | (5,793,447) |
| Total assets | | 620,515,811 | 589,504,330 |
| Total liabilities and net assets | | SR 642,820,639 | SR 606,976,337 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 157,848,863 | SR 169,145,376 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

2

IIRO-000886

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### STATEMENT OF MOVEMENT OF ACTIVITY
### AND CHANGE IN NET ASSETS

For the year ended Jumada Al Thani 29, 1422H

| | Note | Organization Gen. Account | 29-6-1422 Care Programmes | Total | 1421 |
|---|---|---|---|---|---|
| Donations and revenues | 2b, 7, 9 | SR 29,592,100 | SR 125,723,900 | SR 155,316,000 | SR 175,154,958 |
| Cash payments | 2c, 8, 9 | (28,946,308) | (104,752,152) | (133,698,460) | (131,016,196) |
| Excess (deficit) donations and revenues over payments and expenses | | 645,792 | 20,971,748 | 21,617,540 | 44,138,762 |
| Adjustments and transfers during the year | 9 | 4,297,266 | 5,096,675 | 9,393,941 | 7,135,329 |
| Net movement for the year before provisions | | 4,943,058 | 26,068,423 | 31,011,481 | 51,274,091 |
| Investments diminution provision | | -- | -- | -- | (3,876,605) |
| Net movement for the year | | 4,943,058 | 26,068,423 | 31,011,481 | 47,497,486 |
| Change in net assets: | | | | | |
| Net assets (deficit) excess at beginning of the year | 9 | (5,793,447) | 595,297,777 | 589,504,330 | 542,106,844 |
| Net movement for the year | 9 | 4,943,058 | 26,068,423 | 31,011,481 | 47,397,486 |
| Net assets (deficit) excess at end of the year | 9 | (850,389) | 621,366,200 | 620,515,811 | 589,504,330 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

3

IIRO-000887

## INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### NOTES TO THE FINANCIAL STATEMENTS

Jumada Al Thani 29, 1422H

1.  **GENERAL**

International Islamic Relief Organization (the Organization) was established by Resolution No. 88 dated 24/7/1407H (March 24, 1987) of the Secretary General of the Muslim World League based on the resolution of the Founding Council of the Muslim World League in its meetings held during the period from Dhul Qiddah 15 to 27, 1398H (October 17 to 29, 1978). The Organization was given a separate legal status in its administrative and financial activities since its inception.

The head office of he Organization is in Jeddah. The Organization may open offices, branches or representative offices outside its domicile for the purpose of providing relief to Muslims and solving their educational and economical problems.

2.  **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES**

    2a  ***Basis of Presentation*** - The financial statements, expressed in Saudi Arabian riyals, have been prepared under the historical cost convention using the accrual basis of accounting and the going concern concept.

    2b  ***Donations*** -

    *   Cash donations

        Cash donations are recorded based on actual collection as per the bank statements and the cash receipts vouchers.

    *   Fixed non-cash and mobile donations

        Fixed non-cash and mobile donations are recorded at assigned value. These donations are expensed at the same values.

4

*TRANSLATION*

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- Classification of donations (transfers)

   Donations are classified in accordance with the respective Care Programmes. When the balance of donations is inadequate to expenses of one of the Care Programmes, the required amount would be transferred from the general donations, provided that the same amount would be repaid upon sufficiency of donations in the Care Programmes to which amount was transferred to.

2c   *Cash and non-cash payments*

- Cash payments

   Cash payments are transferred to local and foreign offices and care programmes according to the approved budget. These payments are charged to expenses and care programmes on accrual basis.

- Non-cash payments

   Non-cash payments for local and foreign offices and care programmes are charged to expenses and care programmes at the estimated value at the time of transfer to these offices and care programmes.

2d   *Fixed assets*

   Purchased fixed assets are recorded at actual cost as follow:

- The purchased fixed assets for the use of the Organization are expensed directly.

- The purchased fixed assets for the projects and care programmes are charged to these projects and care programmes.

- Donated fixed assets, such as equipment, office furniture, properties or real estate, which are given as a WAQF, are charged to expenses at its estimated value.

   The Organization maintains a register at the Head Office for all its purchased, donated and WAQF fixed assets for control purposes.

5

IIRO-000889

## 2.   BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)

- General Secretariat building

    The building currently occupied by the general secretariat and Jeddah Office is the donated WAQF. It is donated by a group of donors to be used by the Organization as long as it is in operation, provided that the ownership will be reverted to the donors when the Organization stops its activities.

2e    *Accounts receivable:*

Accounts receivable are shown in net realizable value.

2f    *Investments:*

Investments are shown at cost, less diminution in value and revenue of investment are recorded upon accrual.

2g    *Employee termination benefits:*

Employee termination benefits for employees in local offices, computed in accordance with Saudi Arabian Labor regulations. Benefits due to the employees working in foreign offices are paid according to the laws and regulations in the respective country. The balance of the end of service benefits in the accompanying financial statements represents the provision for the employees of the Headquarters.

2h    *Imprest accounts:*

Imprest accounts represent the transferred amounts to the Organization's offices and personnel to pay for different activities and expenses that were charged to the expenses and the care programmes when transferred and related vouchers were not received till the end of the year. These amounts are shown in a contra imprest accounts for follow up purposes until its related vouchers are received.

6

IIRO-000890

2.  **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

2i  *Translation of foreign currencies*

The Organization maintains its accounts in Saudi Arabian Riyals. Foreign currency transactions are translated to Saudi Riyals at the rates prevailing at the transaction date according to the information sent from the offices. Foreign currency assets and liabilities at year end are translated to Saudi Riyals at the exchange rates on that date. The resulting gains or losses are reflected in revenues and expenditure or in the related care programmes.

3.  **CASH**

Accounts receivable at Jumada Al Tahni 29 comprise the following:

|  | 1422 | 1421 |
|---|---|---|
| Cash in hand | SR 40,478 | SR 43,621 |
| Cash at banks | 48,643,338 | 41,964,102 |
|  | SR 48,683,816 | SR 42,007,723 |

4.  **ACCOUNTS RECEIVABLE**

Accounts receivable at Jumada Al Tahni 29 comprise the following:

|  | 1422 | 1421 |
|---|---|---|
| Sanabel Al Khair current account | SR 24,446,189 | SR 22,072,166 |
| Local offices – revenues not transferred until the end of the year | 10,023,199 | 14,197,006 |
| Clients | 520,206 | 710,810 |
| Employees | 383,945 | 407,223 |
| Miscellaneous | 19,429,325 | 3,829,753 |
|  | 54,802,864 | 41,216,958 |
| Provision for doubtful accounts | (2,809,417) | (2,809,417) |
|  | SR 51,993,447 | SR 38,407,541 |

7

IIRO-000891

5.  **INVESTMENTS**

Investments at Jumada Al Tahni 29 comprise the following:

|  | 1422 | 1421 |
|---|---|---|
| Investments of Sanabel Al Khair donations | SR 451,351,464 | SR 468,740,365 |
| Investments in stock | 579,477 | 574,969 |
| Investments in funds at banks | 125,932,168 | 124,609,481 |
| Investments in Al Mahassni Centre for Development and Investment | 56,500,000 | 25,000,000 |
| Investments in other donations | 4,099,718 | 3,955,709 |
|  | 638,462,827 | 622,880,524 |
| Provision for investment diminution | (96,319,451) | (96,319,451) |
|  | SR 542,143,376 | SR 526,561,073 |

Investments are classified as follow:

|  | 1422 | 1421 |
|---|---|---|
| Short-term Investments (A) | SR 174,846,255 | SR 182,616,524 |
| Long-term Investments (B) | 367,297,121 | 343,944,549 |
|  | SR 542,143,376 | SR 526,561,073 |

(A)  Short-term investments

Short-term investments at Jumada Al Thani 29 comprise the following:

|  | 29-6-1422 | | | 1421 |
|---|---|---|---|---|
|  | Investment of Sanabel AlKhair Donations | Investments of other Donations | Total | Total |
| Islamic Company for Gulf Investments | SR 136,105 | SR 291,771 | SR 427,876 | SR 418,555 |
| Al Baraka Investment Company | 6,530,794 | 1,797,598 | 8,328,392 | 4,047,963 |
| Al Baraka Investment Bank | -- | 354,311 | 354,311 | 318,586 |
| Faisal Islamic Bank | 5,409,322 | 388,328 | 5,797,650 | 22,151,174 |
| Al Rajhi Investment Company | 12,278,970 | -- | 12,278,970 | 14,995,023 |
| Arab Islamic Bank | 50,317 | 386,834 | 437,151 | 420,990 |
| Sanabel AlKhair Co., USA | 225,252 | -- | 225,252 | 225,252 |
| Sanabel Company – NCB | 20,689,485 | 375,000 | 21,064,485 | 15,429,500 |
| Investments in funds at banks | -- | 125,932,168 | 125,932,168 | 124,609,481 |
| Total | SR 45,320,245 | SR 129,526,010 | SR 174,846,255 | SR 182,616,524 |

8

IIRO-000892

5.   **INVESTMENTS (continued)**

(B)   Long-term Investments

Long-term investments at Jumada Al Thani 29 comprise the following:

|  | 1422 | 1421 |
|---|---|---|
| Real estate | SR 366,307,667 | SR 374,473,580 |
| Equity shares | 40,215,451 | 40,215,451 |
| Stocks | 593,454 | 574,969 |
| Investments in Al Mahassni Centre for Development & Investments | 56,500,000 | 25,000,000 |
|  | 463,616,572 | 440,264,000 |
| Provision for investment diminution | (96,319,451) | (96,319,451) |
|  | SR 367,297,121 | SR 343,944,549 |

*Provision of investment diminution represents the following:

|  | 1422 | 1421 |
|---|---|---|
| Provision of real estates investments diminution | SR 85,589,018 | SR 85,589,018 |
| Provision of equity shares investment diminution | 10,730,433 | 10,730,433 |
|  | SR 96,319,451 | SR 96,319,451 |

- The investments in real estates include an amount of SR 338,513,212 (1421: SR 302,761,792) that represent investments registered in the name of and managed by Sanabel Al Khair for Trading and Industrial Investments.

- The investments in equity shares of companies include an amount of SR 23,636,701 recorded in the name of Sanabel Al Khair for Trading and Industrial Investments, which is managing these investments. The details of these investments are as follow:

9

IIRO-000893

5.    **INVESTMENTS (continued)**

- Investment in Oil Drilling Company        SR  21,311,701
- Investment in Albanian Company            <u>2,325,000</u>

                                            SR  23,636,701

- The investments in equity shares of companies include investments in Sanabel Al Khair for Trading and Industrial Investments with a sum of SR 9,610,000.  This investment equals 96.1% of the capital.

6.    **IMPREST ACCOUNTS**

Movement of imprest accounts during the year and the balances as at Jumada Al Thani 29 is as follows:

|  | Balance at 1-7-1421 | Payments and Adjustments | Adjustments during the year | Balance as at 29-6-1422 |
|---|---|---|---|---|
| Employees' imprests | SR  37,104,529 | SR  36,228,658 | SR  26,274,845 | SR  47,058,342 |
| Local offices imprests | 19,025,262 | 11,471,024 | 18,992,280 | 11,504,006 |
| Foreign offices imprests | 107,012,969 | 63,862,470 | 77,792,826 | 93,082,613 |
| Contractors' payments | 6,002,616 | 264,286 | 63,000 | 6,203,902 |
| Total | SR 169,145,376 | SR 111,826,438 | SR 123,122,951 | SR 157,848,863 |

10

IIRO-000894

*TRANSLATION*

7. **DONATIONS AND REVENUES**

Donations and revenues comprised the following for the year ended Jumada II 29:

|  | | 1422 | | 1421 |
|---|---|---|---|---|
| ***General account:*** | | | | |
| Donations | SR | 2,543,339 | SR | 1,765,887 |
| Allocations for administration expenses* | | 21,201,220 | | 24,156,308 |
| Fixed donations | | -- | | 1,000,000 |
| Sale of products | | 21,738 | | 67,335 |
| Return on Organization's investments | | 5,775,170 | | 4,977,276 |
| Miscellaneous revenues | | 50,633 | | 43,708 |
| Total general account revenues | | 29,592,100 | | 32,010,514 |
| ***Care Programmes:*** | | | | |
| Zakat | SR | 4,461,274 | SR | 5,286,222 |
| Seasonal projects | | 5,208,847 | | 3,714,374 |
| Specific projects | | 3,200,635 | | 1,483,313 |
| Sanabel Al Khair | | 1,679,828 | | 2,827,450 |
| Urgent relief and refugees | | 18,646,452 | | 36,311,455 |
| Healthcare | | 4,765,601 | | 5,696,576 |
| Educational cares | | 7,902,595 | | 11,134,101 |
| Teachers Committee | | 2,872,342 | | 1,577,435 |
| Mosques | | 15,330,386 | | 14,599,238 |
| Holy Quran | | 2,767,193 | | 3,015,760 |
| Social care | | 58,465,304 | | 57,140,843 |
| Human Development | | 423,443 | | 357,677 |
| Total care programmes donation | | 125,723,900 | | 143,144,444 |
| Total revenues and donations | | SR 155,316,000 | | SR 175,154,958 |

(*) This item represents the total amounts allocated to the general account (15%) from the donations received by the Organization during the period (excluding Sanabel Al Khair donations) to meet the expenses.

11

IIRO-000895

*TRANSLATION*

8. **EXPENSES**

Expenses for the year ended Jumada Al Thani 29 comprise the following:

| Particulars | Head Office | Local & Foreign Offices | 1422 Total | 1421 Total |
|---|---|---|---|---|
| Salaries, wages and other benefits | SR 6,509,004 | SR 11,445,415 | SR 17,954,419 | SR 17,996,696 |
| Travelling | 1,063,113 | 53,312 | 1,116,425 | 1,072,305 |
| Professional & consultancy fees | 150,000 | 50,000 | 200,000 | 290,548 |
| Entertainment | 63,108 | 18,284 | 81,392 | 26,393 |
| Post, telephone and fax | 410,695 | 312,883 | 723,578 | 657,884 |
| Stationery and printing | 398,291 | 240,584 | 638,875 | 761,254 |
| Advertising | 1,753,273 | 1,181,098 | 2,934,371 | 1,715,664 |
| Rents | 10,000 | 1,424,820 | 1,434,820 | 1,528,278 |
| Freight | 1,700 | 28,137 | 29,837 | 27,537 |
| Foreign exchange | 61 | 236 | 297 | 506 |
| Water, electricity and fuel | 297,586 | 152,624 | 450,210 | 429,621 |
| Repair and maintenance | 179,635 | 217,224 | 396,859 | 305,768 |
| Subscriptions | 44,524 | -- | 44,524 | 53,220 |
| Visas and attestations | 33,499 | 39,992 | 73,491 | 76,003 |
| Fixed assets | 430,162 | 602,912 | 1,033,074 | 905,177 |
| Social insurance | 205,228 | -- | 205,228 | 354,568 |
| General payments | 11,621 | -- | 11,621 | 192,054 |
| Prior year's expenses | 5,060 | 597,409 | 602,469 | -- |
| Miscellaneous | 180,549 | 682,207 | 862,756 | 2,290,583 |
| Total | SR 11,747,109 | SR 17,199,199 | SR 28,946,308 | SR 28,684,059 |

12

IIRO-000896

*TRANSLATION*

9.    MOVEMENT IN CARE PROGRAMMES

The movement in receipts and payments of Care Programmes for the year ended Jumada Al Thani 29 is shown as follows:

| | Balance at 29-6-1421 | Receipts during the Year | Payments during the Year | Excess (deficit) receipts over payment during the Year | Adjustment and transfer during the Year | Net Movement For the Year | Balance at 29-6-1422 |
|---|---|---|---|---|---|---|---|
| General account | (5,793,447) | 29,592,100 | 28,946,308 | 645,792 | 4,297,266 | 4,943,058 | (850,389) |
| **Care Programmes:** | | | | | | | |
| Social Care | 78,443,915 | 58,465,304 | 55,729,672 | 2,735,632 | 5,086,730 | 7,822,362 | 86,266,277 |
| Health Care | (3,034,609) | 4,765,601 | 3,777,982 | 987,619 | 482,976 | 1,470,595 | (1,564,014) |
| Educational Care | (1,548,775) | 7,902,595 | 5,567,083 | 2,335,512 | (161,706) | 2,173,806 | 625,031 |
| Teachers Committee | 2,227,484 | 2,872,342 | 2,075,428 | 796,914 | (612,633) | 184,281 | 2,411,765 |
| Urgent Relief | 27,835,180 | 18,646,452 | 12,043,537 | 6,602,915 | 559,482 | 7,162,397 | 34,997,577 |
| Holy Quran | 3,565,316 | 2,767,193 | 2,651,501 | 115,692 | 625,682 | 741,374 | 4,306,690 |
| Mosques and Wells | 46,071,887 | 15,330,386 | 15,579,510 | (249,124) | (905,895) | (1,155,019) | 44,916,868 |
| Human Development | 1,459,671 | 423,443 | 405,493 | 17,950 | 48,081 | 66,031 | 1,525,702 |
| Seasonal Projects | 8,456,058 | 5,208,847 | 4,752,068 | 456,779 | 275,939 | 732,718 | 9,188,776 |
| Zakat | 17,650,705 | 4,461,274 | 1,915,392 | 2,545,882 | (4,392,659) | (1,846,777) | 15,803,928 |
| Specific Projects | 3,053,690 | 3,200,635 | 250,949 | 2,949,686 | -- | 2,949,686 | 6,003,376 |
| Sanabel Al Khair | 410,231,601 | 1,679,828 | -- | 1,679,828 | 4,090,678 | 5,770,506 | 416,002,107 |
| Independent Projects | 885,654 | -- | 3,537 | (3,537) | -- | (3,537) | 882,117 |
| Sub-total | 595,297,777 | 125,723,900 | 104,752,152 | 20,971,748 | 5,096,675 | 26,068,423 | 621,366,200 |
| Grand Total | 589,504,330 | 155,316,000 | 133,678,460 | 21,617,540 | 9,323,941 | 31,011,481 | 620,515,811 |

10.    RELATED PARTIES

The Organization and certain members of the Founding Council own shares of significant values in some entities where the Organization invests in or deposits its fund in it or through it.

13

IIRO-000897



**Al Fozan & Bannaga**
Certified Public Accountants

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 29, 1423H
with
### AUDITOR'S REPORT

IIRO-000898

*TRANSLATION*

# INTERNATIONAL ISLAMIC
# RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 29, 1423H
with
**AUDITOR'S REPORT**

IIRO-000899



**KPMG Al Fozan & Bannaga**
Certified Public Accountants
Regn. 46

2nd Floor, Jeddah Int'l Business Centre
Tower B, Al Amir Abdullah Street
P O Box 6659, Jeddah 21452
Kingdom of Saudi Arabia

| Telephone | +966 2 650 4601 |
| Fax | +966 2 651 9242 |
| Internet | www.kpmg.com |

## AUDITOR'S REPORT

The Members of the Board of Directors
International Islamic Relief Organization
In the Kingdom of Saudi Arabia
Jeddah, Saudi Arabia

We have audited the accompanying balance sheet of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1423H, and the related statements of activities and change in net assets for the year then ended and the accompanying notes 1 through 10 which form an integral part of these financial statements. These financial statements have been prepared by the Organization and submitted to us, together with all the information and explanations which we required. Our audit was conducted in accordance with accepted auditing standards and, accordingly, included such test of the accounting records and such other auditing procedures as we considered necessary to obtain a reasonable degree of assurance to enable us to express an opinion on the financial statements

In our opinion, the financial statements, taken as a whole, present fairly the financial position of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1423H and the movement of its activity and change in net assets for the year then ended on the basis of presentation and disclosure of information contained in the financial statements and in accordance with the accepted accounting standards appropriate to the circumstances of the Organization.

The Organization maintains computerized Arabic accounting records and the financial statements are in accordance therewith.

Abdelgadir Bannaga, PhD/FCCA
License No. 22

Jeddah on Sawwal 24, 1423H
Corresponding to December 28, 2002

1

KPMG Al Fozan & Bannaga, a partnership registered in Saudi Arabia,
is a member of KPMG International, a Swiss association

IIRO-000900

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## BALANCE SHEET

### Jumada Al Thani 29, 1423H

| ASSETS | Note | 1423 | 1422 |
|---|---|---|---|
| Current assets: | | | |
| Cash | 3 | SR 127,547,391 | SR 48,683,816 |
| Accounts receivable | 2e, 4 | 50,313,617 | 51,993,447 |
| Short-term investments | 2f, 5a | 161,144,200 | 174,846,255 |
| Total current assets | | 339,005,208 | 275,523,518 |
| Long-term investments | 2f, 5b | 362,713,350 | 367,297,121 |
| Total assets | | SR 701,718,558 | SR 642,820,639 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 194,299,136 | SR 157,848,863 |
| | | | |
| **LIABILITIES AND NET ASSETS** | | | |
| Current liabilities: | | | |
| Accounts payable | | SR 1,697,270 | SR 1,674,457 |
| Accrued expenses and liabilities | | 5,189,726 | 18,490,984 |
| Total current liabilities | | 6,886,996 | 20,165,441 |
| End of service benefits | 2g | 3,159,412 | 2,139,387 |
| Total liabilities | | 10,046,408 | 22,304,828 |
| | | | |
| Net assets: | | | |
| Care Programmes | | 692,611,374 | 621,366,200 |
| General account - deficit | 9 | (939,224) | (850,389) |
| Total assets | | 691,672,150 | 620,515,811 |
| Total liabilities and net assets | | SR 701,718,558 | SR 642,820,639 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 194,299,136 | SR 157,848,863 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

2

IIRO-000901

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## STATEMENT OF MOVEMENT OF ACTIVITY
## AND CHANGE IN NET ASSETS

For the year ended Jumada Al Thani 29, 1423H

| | Note | 1423 Organization Gen. Account | 1423 Care Programmes | 1423 Total | 1422 Total |
|---|---|---|---|---|---|
| Donations and revenues | 2b, 7, 9 | SR 34,435,723 | 167,228,203 | 201,663,926 | 155,316,000 |
| Cash payments | 2c, 8, 9 | 32,525,231 | 96,058,961 | 128,584,192 | 133,698,460 |
| Excess of donations and revenues over payments and expenses | | 1,910,492 | 71,169,242 | 73,079,734 | 21,617,540 |
| Adjustments and transfers during the year | 9 | (1,999,327) | 11,762,633 | 9,763,306 | 9,393,941 |
| Net movement for the year before provisions | | (88,835) | 82,931,875 | 82,843,040 | 31,011,481 |
| Investments diminution provision | | -- | (11,686,701) | (11,686,701) | -- |
| Net movement for the year | | (88,835) | 71,245,174 | 71,156,339 | 31,011,481 |
| Change in net assets: | | | | | |
| Net assets (deficit) excess at beginning of the year | 9 | (850,389) | 621,366,200 | 620,515,811 | 589,504,330 |
| Net movement for the year | 9 | (88,835) | 71,245,174 | 71,156,339 | 31,011,481 |
| Net assets (deficit) excess at end of the year | 9 | (939,224) | 692,611,374 | 691,672,150 | 620,515,811 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

3

IIRO-000902

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## NOTES TO THE FINANCIAL STATEMENTS

Jumada Al Thani 29, 1423H

1. **GENERAL**

International Islamic Relief Organization (the Organization) was established by Resolution No. 88 dated 24/7/1407H (March 24, 1987) of the Secretary General of the Muslim World League based on the resolution of the Founding Council of the Muslim World League in its meetings held during the period from Dhul Qiddah 15 to 27, 1398H (October 17 to 29, 1978). The Organization was given a separate legal status in its administrative and financial activities since its inception.

The head office of he Organization is in Jeddah. The Organization may open offices, branches or representative offices outside its domicile for the purpose of providing relief to the Muslims and solving their educational and economical problems.

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES**

   2a  ***Basis of Presentation*** - The financial statements, expressed in Saudi Arabian riyals, have been prepared under the historical cost convention using the accrual basis of accounting and the going concern concept.

   2b  ***Donations*** -

   - Cash donations

     Cash donations are recorded based on actual collection as per the bank statements and the cash receipts vouchers.

   - Fixed non-cash and mobile donations

     Fixed non-cash and mobile donations are recorded at assigned value. These donations are expensed at the same values.

4

IIRO-000903

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- Classification of donations (transfers)

    Donations are classified in accordance with the respective Care Programmes. When the balance of donations is inadequate to expenses of one of the Care Programmes, the required amount would be transferred from the general donations, provided that the same amount would be repaid upon sufficiency of donations in the Care Programmes to which amount was transferred.

2c *Cash and non-cash payments*

- Cash payments

    Cash payments are transferred to local and foreign offices and care programmes according to the approved budget. These payments are charged to expenses and care programmes on accrual basis.

- Non-cash payments

    Non-cash payments for local and foreign offices and care programmes are charged to expenses and care programmes at the estimated value at the time of transfer to these offices and care programmes.

2d *Fixed assets*

Purchased fixed assets are recorded at actual cost as follow:

- The purchased fixed assets for the use of the Organization are expensed directly.

- The purchased fixed assets for the projects and care programmes are charged to these projects and care programmes.

- Donated fixed assets, such as equipment, office furniture, properties or real estate, which are given as WAQF, are charged to expenses at its estimated value.

5

IIRO-000904

2.    BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)

- General Secretariat building

   The building currently occupied by the general secretariat and Jeddah Office is a donated WAQF. It is donated by a group of donors to be used by the Organization as long as it is in operation, provided that the ownership will be reverted to the donors when the Organization stops its activities.

2e    *Accounts receivable*:

Accounts receivable are shown at net realizable value.

2f    *Investments*:

Investments are shown at cost, less diminution in value . Revenues from investments are recorded on accrual, basis.

2g    *Employee termination benefits*:

Employee termination benefits for employees in local offices, computed in accordance with Saudi Arabian Labor regulations. Benefits due to the employees working in foreign offices are paid according to the laws and regulations in the respective country. The balance of the end of service benefits in the accompanying financial statements represents the provision for the employees of the Headquarters.

2h    *Imprest accounts*:

Imprest accounts represent the transferred amounts to the Organization's offices and personnel to pay for different activities and expenses that were charged to the expenses and the care programmes when transferred and related vouchers were not received till the end of the year. These amounts are shown in a contra imprest accounts for follow up purposes until its related vouchers are received.

2i    *Translation of foreign currencies*

The Organization maintains its accounts in Saudi Arabian Riyals. Foreign currency transactions are translated to Saudi Riyals at the rates prevailing at the transaction date. Foreign currency assets and liabilities at year end are translated to Saudi Riyals at the exchange rates on that date. The resulting gains or losses are reflected in revenues and expenditure or in the related care programmes.

IIRO-000905

3.  **CASH**

Cash at Jumada Al Tahni 29 comprise the following:

|  | 1423 | 1422 |
|---|---|---|
| Cash in hand | SR          62,590 | SR          40,478 |
| Cash at banks | 127,484,801 | 48,643,338 |
|  | SR 127,547,391 | SR  48,683,816 |

4.  **ACCOUNTS RECEIVABLE**

Accounts receivable at Jumada Al Tahni 29 comprise the following:

|  | 1423 | 1422 |
|---|---|---|
| Sanabel Al Khair current account | SR  51,492,839 | SR  24,446,189 |
| Local offices – revenues not transferred until the end of the year | 13,235,895 | 10,023,199 |
| Customers | 380,571 | 520,206 |
| Employees | 316,878 | 383,945 |
| Miscellaneous | 9,738,985 | 19,429,325 |
|  | 75,165,168 | 54,802,864 |
| Provision for doubtful accounts | (24,851,551) | (2,809,417) |
|  | SR  50,313,617 | SR  51,993,447 |

7

IIRO-000906

## 5.   INVESTMENTS

Investments at Jumada Al Tahni 29 comprise the following:

|  | 1423 | 1422 |
|---|---|---|
| Investments in donations of Sanabel Al Khair | SR 431,494,173 | SR 451,351,464 |
| Investments in stock | 595,869 | 579,477 |
| Investments in funds at banks | 118,355,382 | 125,932,168 |
| Investments in Al Mahassni Centre for Development and Investment | 56,500,000 | 56,500,000 |
| Investments in other donations | 2,876,144 | 4,099,718 |
|  | 609,821,568 | 638,462,827 |
| Provision for investment diminution | (85,964,018) | (96,319,451) |
|  | SR 523,857,550 | SR 542,143,376 |

Investments are classified as follow:

|  | 1423 | 1422 |
|---|---|---|
| Short-term Investments (A) | SR 161,144,200 | SR 174,846,255 |
| Long-term Investments (B) | 362,713,350 | 367,297,121 |
|  | SR 523,857,550 | SR 542,143,376 |

### (A)   Short-term investments

Short-term investments at Jumada Al Thani 29 comprise the following:

|  | 1423 | | | 1422 |
|---|---|---|---|---|
|  | Investment of Sanabel AlKhair Donations | Investments of other Donations | Total | Total |
| Islamic Company for Gulf Investments | SR 137,870 | SR 171,369 | SR 309,239 | SR 427,876 |
| Al Baraka Investment Company | 10,231,314 | 898,475 | 11,129,789 | 8,328,392 |
| Al Baraka Investment Bank | -- | 370,596 | 370,596 | 354,311 |
| Faisal Islamic Bank | 2,949,126 | 165,638 | 3,114,764 | 5,797,650 |
| Al Rajhi Investment Company | 8,595,376 | -- | 8,595,376 | 12,278,970 |
| Arab Islamic Bank | 52,427 | 402,673 | 455,100 | 437,151 |
| Sanabel AlKhair Co – USA | 225,252 | -- | 225,252 | 225,252 |
| Sanabel Company – NCB | 18,588,702 | 375,000 | 18,963,702 | 21,064,485 |
| Investments in funds at banks | -- | 118,355,382 | 118,355,382 | 125,932,168 |
|  | 40,780,067 | 120,739,133 | 161,519,200 | 174,846,255 |
| Provision for investment diminution | -- | (375,000) | (375,000) | -- |
| Total | SR 40,780,067 | SR 120,364,133 | SR 161,144,200 | SR 174,846,255 |

IIRO-000907

5.   **INVESTMENTS (continued)**

(B)   Long-term Investments

Long-term investments at Jumada Al Thani 29 comprise the following:

|  | 1423 | 1422 |
|---|---|---|
| Real estate | SR 375,101,332 | SR 366,307,667 |
| Equity shares | 16,104,667 | 40,215,451 |
| Stocks | 596,369 | 593,454 |
| Investments in Al Mahassni Centre for Development & Investments | 56,500,000 | 56,500,000 |
|  | 448,302,368 | 463,616,572 |
| Provision for investment diminution * | (85,589,018) | (96,319,451) |
|  | SR 362,713,350 | SR 367,297,121 |

*Provision of investment diminution represents the following:

|  | 1423 | 1422 |
|---|---|---|
| Provision of real estates investments diminution | SR  85,589,018 | SR  85,589,018 |
| Provision of equity shares investment diminution | -- | 10,730,433 |
|  | SR  85,589,018 | SR  96,319,451 |

- The investments in real estates include an amount of SR 236,460,969 (1422: SR 338,513,212) that represent investments registered in the name of and managed by Sanabel Al Khair Co. for Trading and Industrial Investments.

- The investments in equity shares of companies include investments in Sanabel Al Khair Co. for Trading and Industrial Investments with a sum of SR 9,610,000. This investment represents 96.1% of the capital of this Co.

9

IIRO-000908

*TRANSLATION*

## 6. IMPREST ACCOUNTS

Movement of imprest accounts during the year and the balances as at Jumada Al Thani 29 is as follows:

| | Balance at 1-7-1422 | Payments and Adjustments | Adjustments during the year | Balance as at 29-6-1423 |
|---|---|---|---|---|
| Employees' imprests | SR  47,058,342 | SR  16,998,173 | SR  21,671,826 | SR  42,384,689 |
| Local offices imprests | 11,504,006 | 45,844,463 | 18,040,493 | 39,307,976 |
| Foreign offices imprests | 93,082,613 | 54,824,683 | 41,504,727 | 106,402,569 |
| Payments to Contractors | 6,203,902 | -- | -- | 6,203,902 |
| Total | SR 157,848,863 | SR 117,667,319 | SR  81,217,046 | SR 194,299,136 |

## 7. DONATIONS AND REVENUES

Donations and revenues comprised the following for the year ended Jumada II 29:

| | 1423 | 1422 |
|---|---|---|
| ***General account:*** | | |
| Donations | SR    2,386,355 | SR    2,543,339 |
| Allocations for administration expenses* | 28,419,570 | 21,201,220 |
| Fixed subsidy | 1,000,000 | -- |
| Sale of products | 21,324 | 21,738 |
| Return on Organization's investments | 2,559,519 | 5,775,170 |
| Miscellaneous revenues | 30,845 | 50,633 |
| Revenues of panalites fund | 18,110 | -- |
| Total general account revenues | 34,435,723 | 29,592,100 |
| ***Cares Donations:*** | | |
| Zakat | SR    7,016,239 | SR    4,461,274 |
| Seasonal projects | 6,466,814 | 5,208,847 |
| Specific projects | 6,415,440 | 3,200,635 |
| Sanabel Al Khair | 1,735,070 | 1,679,828 |
| Urgent relief and refugees | 48,253,559 | 18,646,452 |
| Healthcare | 4,932,981 | 4,765,601 |
| Educational cares | 9,364,052 | 7,902,595 |
| Teachers Committee | 5,123,631 | 2,872,342 |
| Mosques | 11,841,739 | 15,330,386 |
| Holy Quran | 2,323,315 | 2,767,193 |
| Social cares | 62,947,500 | 58,465,304 |
| Economic cares (Human Development) | 719,072 | 423,443 |
| Independent Projects | 88,791 | -- |
| Total cares donations | 167,228,203 | 125,723,900 |
| Total revenues and donations | SR 201,663,926 | SR 155,316,000 |

10

IIRO-000909

## 7.   DONATIONS AND REVENUES (continued)

(*) This item represents the total amounts deducted (15%) from the donations received by the Organization during the period (excluding Sanabel Al Khair donations) to meet its expenses.

## 8.   EXPENSES OF ORGANIZATION OPERATION

Expenses of organization operation for the year ended Jumada Al Thani 29 comprise the following:

| Particulars | 1423 Head Office | Local & Foreign Offices | Total | 1422 Total |
|---|---|---|---|---|
| Salaries, wages and other benefits | SR   8,037,396 | SR   12,569,865 | SR   20,607,261 | SR   17,954,419 |
| Travelling | 969,583 | 272,571 | 1,242,154 | 1,116,425 |
| Professional & consultancy fees | 139,667 | 74,000 | 213,667 | 200,000 |
| Entertainment | 76,705 | 34,061 | 110,766 | 81,392 |
| Post, telephone and fax | 314,444 | 437,364 | 751,808 | 723,578 |
| Stationery and printing | 406,451 | 341,644 | 748,095 | 638,875 |
| Advertising | 2,012,175 | 670,427 | 2,682,602 | 2,934,371 |
| Rents | 8,944 | 2,057,543 | 2,066,487 | 1,434,820 |
| Freight | 10,969 | 110,390 | 121,359 | 29,837 |
| Foreign exchange | 13 | 436 | 449 | 297 |
| Water, electricity and fuel | 273,823 | 218,139 | 491,962 | 450,210 |
| Repair and maintenance | 159,615 | 248,359 | 407,974 | 396,859 |
| Subscriptions | 45,888 | 58,385 | 104,273 | 44,524 |
| Visas and attestations | 36,566 | 43,803 | 80,369 | 73,491 |
| Fixed assets | 231,709 | 849,741 | 1,081,450 | 1,033,074 |
| Social insurance | 131,144 | 156,072 | 287,216 | 205,228 |
| General payments | 3,393 | -- | 3,393 | 163,683 |
| Prior year's expenses | 166,782 | 526,011 | 692,793 | 602,469 |
| Miscellaneous | 85,487 | 745,666 | 831,153 | 862,756 |
| Total | SR   13,110,754 | SR   19,414,477 | SR   32,525,231 | SR   28,946,308 |

11

IIRO-000910

*TRANSLATION*

9.    **MOVEMENT IN CARE PROGRAMMES**

The movement in receipts and payments of Care Programmes for the year ended Jumada Al Thani 29 is shown as follows:

| | Balance at 29-6-1422 | Receipts during the Year | Payments during the Year | Excess (deficit) receipts over payment during the Year | Adjustment and transfer during the Year | Net Movement For the Year | Provision of Investment Diminution | Net Movement For the Year after provision | Balance at 29-6-1423 |
|---|---|---|---|---|---|---|---|---|---|
| General account | (850,389) | 34,435,723 | 32,525,231 | 1,910,492 | (1,999,327) | (88,835) | | (88,835) | (939,224) |
| **Care Programmes:** | | | | | | | | | |
| Social Care | 86,266,277 | 62,947,500 | 42,758,390 | 20,189,110 | 5,628,031 | 25,817,141 | | 25,817,141 | 112,083,418 |
| Health Care | (1,564,014) | 4,932,981 | 5,131,936 | (198,955) | 1,634,409 | 1,435,454 | | 1,435,454 | (128,560) |
| Educational Care | 625,031 | 9,364,052 | 5,839,853 | 3,524,199 | 287,081 | 3,811,280 | | 3,811,280 | 4,436,311 |
| Teachers Committee | 6,718,455 | 7,446,946 | 6,797,005 | 649,941 | 136,230 | 786,171 | | 786,171 | 7,504,626 |
| Urgent Relief | 34,997,577 | 48,253,559 | 17,257,199 | 30,996,360 | 4,986,190 | 35,982,550 | | 35,982,550 | 70,980,127 |
| Mosques and Wells | 44,916,868 | 11,841,739 | 10,485,367 | 1,356,372 | 965,846 | 2,322,218 | | 2,322,218 | 47,239,086 |
| Human Development | 1,525,702 | 719,072 | 626,573 | 92,499 | 43,041 | 135,540 | | 135,540 | 1,661,242 |
| Seasonal Projects | 9,188,776 | 6,466,814 | 5,945,448 | 521,366 | (261,248) | 260,118 | | 260,118 | 9,448,894 |
| Zakat | 15,803,928 | 7,016,239 | 952,092 | 6,064,147 | 71,087 | 6,135,234 | | 6,135,234 | 21,939,162 |
| Specific Projects | 6,003,376 | 6,415,440 | 166,740 | 6,248,700 | 500,000 | 6,748,700 | | 6,748,700 | 12,752,076 |
| Sanabel Al Khair | 416,002,107 | 1,735,070 | -- | 1,735,070 | (2,228,034) | (492,964) | (11,686,701) | (12,179,665) | 403,822,442 |
| Independent Projects | 882,117 | 88,791 | 98,358 | (9,567) | -- | (9,567) | | (9,567) | 872,550 |
| Sub-total | 621,366,200 | 167,228,203 | 96,058,961 | 71,169,242 | 11,762,633 | 82,931,875 | (11,686,701) | 71,245,174 | 692,611,374 |
| Grand Total | 620,515,811 | 201,663,926 | 128,584,192 | 73,079,734 | 9,763,306 | 82,843,040 | (11,686,701) | 71,156,339 | 691,672,150 |

IRO-000911

## 10.  RELATED PARTIES

The Organization and certain members of the Founding Council own shares of significant values in some entities where the Organization invests in or deposits its fund in or through it.

13

IIRO-000912



**Al Fozan & Bannaga**
Certified Public Accountants

INTERNATIONAL ISLAMIC
RELIEF ORGANIZATION
IN THE KINGDOM OF SAUDI ARABIA

FINANCIAL STATEMENTS

Jumada Al Thani 30, 1424H
with
AUDITOR'S REPORT

**Al Fozan & Bannaga**
Certified Public Accountants

IIRO-000913

*TRANSLATION*

# INTERNATIONAL ISLAMIC
# RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 30, 1424H
with
## AUDITOR'S REPORT

IIRO-000914



*TRANSLATION*

**KPMG Al Fozan & Bannaga**
Certified Public Accountants
Regn. 46

| | |
|---|---|
| 2nd Floor, Jeddah Int'l Business Centre | Telephone +966 2 650 4601 |

2nd Floor, Jeddah Int'l Business Centre
Tower B, Al Amir Abdullah Street
P O Box 6659, Jeddah 21452
Kingdom of Saudi Arabia

Telephone +966 2 650 4601
Fax +966 2 651 9242
Internet www.kpmg.com

## AUDITOR'S REPORT

The Members of the Board of Directors
International Islamic Relief Organization
In the Kingdom of Saudi Arabia
Jeddah, Saudi Arabia

We have audited the accompanying balance sheet of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 30, 1424H, and the related statements of activities and change in net assets for the year then ended and the accompanying notes 1 through 10 which form an integral part of these financial statements. These financial statements have been prepared by the Organization and submitted to us, together with all the information and explanations which we required. Our audit was conducted in accordance with accepted auditing standards and, accordingly, included such test of the accounting records and such other auditing procedures as we considered necessary to obtain a reasonable degree of assurance to enable us to express an opinion on the financial statements

In our opinion, the financial statements, taken as a whole, present fairly the financial position of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1424H and the movement of its activity and change in net assets for the year then ended on the basis of presentation and disclosure of information contained in the financial statements and in accordance with the accepted accounting standards appropriate to the circumstances of the Organization.

The Organization maintains computerized Arabic accounting records and the financial statements are in accordance therewith.

Abdelgadir Bannaga, PhD/FCCA
License No. 22

Jeddah on Sawwal 26, 1424H
Corresponding to December 20, 2003

1

IIRO-000915

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

## BALANCE SHEET

Jumada Al Thani 30, 1424H

| ASSETS | Note | 1424 | 1423 |
|---|---|---|---|
| Current assets: | | | |
| Cash | 3 | SR 156,897,472 | SR 127,547,391 |
| Accounts receivable | 2e, 4 | 49,355,599 | 50,313,617 |
| Short-term investments | 2f, 5a | 365,427,296 | 161,144,200 |
| Total current assets | | 571,680,367 | 339,005,208 |
| Long-term investments | 2f, 5b | 389,058,161 | 362,713,350 |
| Total assets | | SR 960,738,528 | SR 701,718,558 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 160,815,342 | SR 194,299,136 |
| | | | |
| **LIABILITIES AND NET ASSETS** | | | |
| Current liabilities: | | | |
| Accounts payable | | SR 1,708,800 | SR 1,697,270 |
| Accrued expenses and liabilities | | 53,034,437 | 5,189,726 |
| Total current liabilities | | 54,743,237 | 6,886,996 |
| End of service benefits | 2g | 3,755,993 | 3,159,412 |
| Total liabilities | | 58,499,230 | 10,046,408 |
| Net assets: | | | |
| Care Programmes | | 894,485,988 | 692,611,374 |
| General account - deficit | 9 | 7,753,310 | (939,224) |
| Total assets | | 902,239,298 | 691,672,150 |
| Total liabilities and net assets | | SR 960,738,528 | SR 701,718,558 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 6 | SR 160,815,342 | SR 194,299,136 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

2

IIRO-000916

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## STATEMENT OF MOVEMENT OF ACTIVITY
## AND CHANGE IN NET ASSETS

For the year ended Jumada Al Thani 30, 1424H

|  | Note | Organization Gen. Account | 30-6-1424 Care Programmes | Total | 1423 |
|---|---|---|---|---|---|
| Donations and revenues | 2b, 7, 9 | SR 27,683,963 | 123,203,256 | 150,887,219 | 201,663,926 |
| Cash payments | 2c, 8, 9 | (35,505,863) | (142,474,570) | (177,980,433) | (128,584,192) |
| Excess (deficit) donations and revenues over pay-ments and expenses |  | (7,821,900) | (19,271,314) | (27,093,214) | 73,079,734 |
| Adjustments and transfers during the year | 9 | 16,514,434 | 153,608,428 | 170,122,862 | 9,763,305 |
| Net movement for the year before provisions |  | 8,692,534 | 134,337,114 | 143,029,648 | 82,843,040 |
|  |  | -- | -- | -- | (11,686,701) |
| Investments diminution provision |  | -- | 67,537,500 | 67,537,500 | -- |
| Net movement for the year |  | 8,692,534 | 201,874,614 | 210,567,148 | 71,156,339 |
| Change in net assets: |  |  |  |  |  |
| Net assets (deficit) excess at beginning of the year | 9 | (939,224) | 692,611,374 | 691,672,150 | 620,515,811 |
| Net movement for the year | 9 | 8,692,534 | 201,874,614 | 210,567,148 | 71,156,339 |
| Net assets (deficit) excess at end of the year | 9 | 7,753,310 | 894,485,988 | 902,239,298 | 691,672,150 |

The accompanying notes 1 through 10 form an
integral part of these financial statements.

3

IIRO-000917

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## NOTES TO THE FINANCIAL STATEMENTS

Jumada Al Thani 30, 1424H

1. **GENERAL**

International Islamic Relief Organization (the Organization) was established by Resolution No. 88 dated 24/7/1407H (March 24, 1987) of the Secretary General of the Muslim World League based on the resolution of the Founding Council of the Muslim World League in its meetings held during the period from Dhul Qiddah 15 to 27, 1398H (October 17 to 29, 1978). The Organization was given a separate legal status in its administrative and financial activities since its inception.

The head office of he Organization is in Jeddah. The Organization may open offices, branches or representative offices outside its domicile for the purpose of providing relief to Muslims and solving their educational and economical problems.

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES**

2a **_Basis of Presentation_** - The financial statements, expressed in Saudi Arabian riyals, have been prepared under the historical cost convention using the accrual basis of accounting and the going concern concept.

2b **_Donations_** -

- Cash donations

  Cash donations are recorded based on actual collection as per the bank statements and the cash receipts vouchers.

- Fixed non-cash and mobile donations

  Fixed non-cash and mobile donations are recorded at assigned value. These donations are expensed at the same values.

4

IIRO-000918

## 2.  BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)

- Classification of donations (transfers)

  Donations are classified in accordance with the respective Care Programmes. When the balance of donations is inadequate to expenses of one of the Care Programmes, the required amount would be transferred from the general donations, provided that the same amount would be repaid upon sufficiency of donations in the Care Programmes to which amount was transferred to.

2c  *Cash and non-cash payments*

- Cash payments

  Cash payments are transferred to local and foreign offices and care programmes according to the approved budget. These payments are charged to expenses and care programmes on accrual basis.

- Non-cash payments

  Non-cash payments for local and foreign offices and care programmes are charged to expenses and care programmes at the estimated value at the time of transfer to these offices and care programmes.

2d  *Fixed assets*

Purchased fixed assets are recorded at actual cost as follow:

- The purchased fixed assets for the use of the Organization are expensed directly.

- The purchased fixed assets for the projects and care programmes are charged to these projects and care programmes.

- Donated fixed assets, such as equipment, office furniture, properties or real estate, which are given as a WAQF, are charged to expenses at its estimated value.

The Organization maintains a register at the Head Office for all its purchased, donated and WAQF fixed assets for control purposes.

IIRO-000919

2.    **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- General Secretariat building

    The building currently occupied by the general secretariat and Jeddah Office is the donated WAQF. It is donated by a group of donors to be used by the Organization as long as it is in operation, provided that the ownership will be reverted to the donors when the Organization stops its activities.

2e    *Accounts receivable*:

    Accounts receivable are shown in net realizable value.

2f    *Investments*:

    Investments are shown at cost, less diminution in value and revenue of investment are recorded upon accrual.

2g    *Employee termination benefits*:

    Employee termination benefits for employees in local offices, computed in accordance with Saudi Arabian Labor regulations. Benefits due to the employees working in foreign offices are paid according to the laws and regulations in the respective country. The balance of the end of service benefits in the accompanying financial statements represents the provision for the employees of the Headquarters.

2h    *Imprest accounts*:

    Imprest accounts represent the transferred amounts to the Organization's offices and personnel to pay for different activities and expenses that were charged to the expenses and the care programmes when transferred and related vouchers were not received till the end of the year. These amounts are shown in a contra imprest accounts for follow up purposes until its related vouchers are received.

6

IIRO-000920

2.   BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)

2i   *Translation of foreign currencies*

The Organization maintains its accounts in Saudi Arabian Riyals. Foreign currency transactions are translated to Saudi Riyals at the rates prevailing at the transaction date according to the information sent from the offices. Foreign currency assets and liabilities at year end are translated to Saudi Riyals at the exchange rates on that date. The resulting gains or losses are reflected in revenues and expenditure or in the related care programmes.

3.   CASH

Accounts receivable at Jumada Al Tahni 30 comprise the following:

|  | | 1424 | | 1423 |
|---|---|---|---|---|
| Cash in hand | SR | 35,256 | SR | 62,590 |
| Cash at banks | | 156,862,216 | | 127,484,801 |
| | SR | 156,897,472 | SR | 127,547,391 |

4.   ACCOUNTS RECEIVABLE

Accounts receivable at Jumada Al Tahni 30 comprise the following:

|  | 1424 | 1423 |
|---|---|---|
| Sanabel Al Khair current account | SR  41,544,570 | SR  51,492,839 |
| Local offices – revenues not transferred until the end of the year | 22,828,406 | 13,235,895 |
| Clients | 302,654 | 380,571 |
| Employees | 290,353 | 316,878 |
| Miscellaneous | 9,241,167 | 9,738,985 |
| | 74,207,150 | (75,165,168) |
| Provision for doubtful accounts | (24,851,551) | (24,851,551) |
| | SR  49,355,599 | SR  50,313,617 |

7

IIRO-000921

## 5.    INVESTMENTS

Investments at Jumada Al Tahni 30 comprise the following:

|                                                          | 1424            | 1423            |
|----------------------------------------------------------|-----------------|-----------------|
| Investments of Sanabel Al Khair donations                | SR 371,164,603  | SR 431,494,173  |
| Investments in stock                                     | 595,869         | 595,869         |
| Investments in funds at banks                            | 343,781,849     | 118,355,382     |
| Investments in Al Mahassni Centre for Development and Investment | 56,500,000      | 56,500,000      |
| Investments in other donations                           | 869,654         | 2,876,144       |
|                                                          | 772,911,975     | 609,821,568     |
| Provision for investment diminution                      | (18,426,518)    | (85,964,018)    |
|                                                          | SR 754,485,457  | SR 523,857,550  |

Investments are classified as follow:

|                          | 1424           | 1423           |
|--------------------------|----------------|----------------|
| Short-term Investments (A) | SR 365,427,296 | SR 161,144,200 |
| Long-term Investments (B)  | 389,058,161    | 362,713,350    |
|                          | SR 754,485,457 | SR 523,857,550 |

### (A)    Short-term investments

Short-term investments at Jumada Al Thani 30 comprise the following:

|                                      | 30-6-1424 | | | 1423 |
|--------------------------------------|-------------------------------------|------------------------------|---------------|---------------|
|                                      | Investment of Sanabel AlKhair Donations | Investments of other Donations | Total         | Total         |
| Islamic Company for Gulf Investments | SR              --                  | SR          --               | SR        --  | SR   309,239  |
| Al Baraka Investment Company         | 1,639,510                           | 2,257                        | 1,641,767     | 11,129,789    |
| Al Baraka Investment Bank            | --                                  | --                           | --            | 370,596       |
| Faisal Islamic Bank                  | --                                  | --                           | --            | 3,114,764     |
| Al Rajhi Investment Company          | --                                  | --                           | --            | 8,595,376     |
| Arab Islamic Bank                    | --                                  | --                           | --            | 455,100       |
| Sanabel AlKhair Co., USA             | 225,252                             | --                           | 225,252       | 225,252       |
| Sanabel Company – NCB                | 19,778,428                          | 375,000                      | 20,153,428    | 18,963,702    |
| Investments in funds at banks        | --                                  | 343,781,849                  | 343,781,849   | 118,355,382   |
|                                      | 21,643,190                          | 344,159,106                  | 365,802,296   | 161,519,200   |
|                                      | --                                  | (375,000)                    | (375,000)     | (375,000)     |
| Total                                | SR 21,643,190                       | SR343,784,106                | SR365,427,296 | SR161,144,200 |

8

IIRO-000922

5.    **INVESTMENTS (continued)**

(B)    Long-term Investments

Long-term investments at Jumada Al Thani 30 comprise the following:

|  | 1424 | 1423 |
|---|---|---|
| Real estate | SR 333,434,560 | SR 375,101,332 |
| Equity shares | 16,578,750 | 16,104,667 |
| Stocks | 596,369 | 596,369 |
| Investments in Al Mahassni Centre for Development & Investments | 56,500,000 | 56,500,000 |
|  | 407,109,679 | 448,302,368 |
| Provision for investment diminution | (18,051,518) | (85,589,018) |
|  | SR 389,058,161 | SR 362,713,350 |

\*Provision of investment diminution represents the following:

|  | 1424 | 1423 |
|---|---|---|
| Provision of real estates investments diminution | SR  18,051,518 | SR  85,589,018 |
|  | SR  18,051,518 | SR  85,589,018 |

- The investments in real estates include an amount of SR 107,995,211 (1423: SR 236,640,969) that represent investments registered in the name of and managed by Sanabel Al Khair for Trading and Industrial Investments.

- The investments in equity shares of companies include investments in Sanabel Al Khair for Trading and Industrial Investments with a sum of SR 9,610,000. This investment equals 96.1% of the capital.

9

IIRO-000923

## 6.    IMPREST ACCOUNTS

Movement of imprest accounts during the year and the balances as at Jumada Al Thani 30 is as follows:

|  | Balance at 1-7-1423 | Payments and Adjustments | Adjustments during the year | Balance as at 30-6-1424 |
|---|---|---|---|---|
| Employees' imprests | SR  42,384,689 | SR  29,746,981 | SR  24,233,118 | SR  47,898,552 |
| Local offices imprests | 39,307,976 | 54,951,641 | 69,957,289 | 24,302,328 |
| Foreign offices imprests | 106,402,569 | 71,193,990 | 95,391,268 | 82,205,290 |
| Contractors' payments | 6,203,902 | 205,270 | -- | 6,409,172 |
| Total | SR 194,299,136 | SR 156,097,882 | SR 189,581,675 | SR 160,815,342 |

IIRO-000924

7. **DONATIONS AND REVENUES**

Donations and revenues comprised the following for the year ended Jumada II 30:

|  | 1424 | 1423 |
|---|---|---|
| *General account:* | | |
| Donations | SR 3,078,315 | SR 2,386,355 |
| Allocations for administration expenses* | 21,474,426 | 28,419,570 |
| Fixed donations | -- | 1,000,000 |
| Sale of products | 9,929 | 21,324 |
| Return on Organization's investments | 3,049,578 | 2,559,519 |
| Miscellaneous revenues | 71,715 | 30,845 |
| Total general account revenues | 27,683,963 | 34,435,723 |
| | | |
| *Care Programmes:* | | |
| Zakat | SR 3,673,291 | SR 7,016,239 |
| Seasonal projects | 6,926,930 | 6,466,814 |
| Specific projects | 5,198,931 | 6,415,440 |
| Sanabel Al Khair | 1,136,091 | 1,735,070 |
| Urgent relief and refugees | 13,395,184 | 48,253,559 |
| Healthcare | 3,526,656 | 4,932,981 |
| Educational cares | 7,322,858 | 9,364,052 |
| Teachers Committee | 6,598,820 | 7,446,946 |
| Mosques | 13,668,540 | 11,841,739 |
| Holy Quran | 59,626,943 | 62,947,500 |
| Social care | 1,100,471 | 719,072 |
| Human Development | 947,624 | -- |
| ? | 80,917 | 88,791 |
| Total care programmes donation | 123,203,256 | 167,228,203 |
| | | |
| Total revenues and donations | SR 150,887,219 | SR 201,663,926 |

(*) This item represents the total amounts allocated to the general account (15%) from the donations received by the Organization during the period (excluding Sanabel Al Khair donations) to meet the expenses.

11

IIRO-000925

*TRANSLATION*

## 8.   EXPENSES

Expenses for the year ended Jumada Al Thani 30 comprise the following:

| Particulars | Head Office | Local & Foreign Offices | 1424 Total | 1423 Total |
|---|---|---|---|---|
| Salaries, wages and other benefits | SR    8,065,914 | SR  13,618,884 | SR  21,684,798 | SR  20,607,261 |
| Travelling | 1,056,768 | 215,292 | 1,272,060 | 1,242,154 |
| Professional & consultancy fees | 331,532 | 51,030 | 382,562 | 213,667 |
| Entertainment | 36,158 | 43,085 | 79,243 | 110,766 |
| Post, telephone and fax | 406,514 | 350,578 | 757,092 | 751,808 |
| Stationery and printing | 498,539 | 283,180 | 781,719 | 748,095 |
| Advertising | 362,863 | 1,038,438 | 1,401,301 | 2,682,602 |
| Rents | 22,110 | 2,177,328 | 2,199,438 | 2,066,487 |
| Freight | 2,750 | 36,527 | 39,277 | 121,359 |
| Foreign exchange | -- | -- | -- | 449 |
| Water, electricity and fuel | 258,633 | 193,583 | 452,216 | 491,962 |
| Repair and maintenance | 226,300 | 203,073 | 429,373 | 407,974 |
| Subscriptions | 42,238 | 1,875 | 44,113 | 104,273 |
| Visas and attestations | 30,543 | 24,324 | 54,867 | 80,369 |
| Fixed assets | 1,711,288 | 63,608 | 1,774,896 | 1,081,450 |
| Social insurance | 169,456 | 332,897 | 502,353 | 287,216 |
| General payments | 76,522 | -- | 76,522 | 3,393 |
| Prior year's expenses | 652,974 | 1,401,192 | 2,054,166 | 692,793 |
| Miscellaneous | 86,376 | 1,433,491 | 1,519,867 | 831,153 |
| Total | SR  14,037,478 | SR  21,468,385 | SR  35,505,863 | SR  32,525,231 |

12

IIRO-000926

*TRANSLATION*

## 9. MOVEMENT IN CARE PROGRAMMES

The movement in receipts and payments of Care Programmes for the year ended Jumada Al Thani 30 is shown as follows:

| | Balance at 29-6-1423 | Receipts during the Year | Payments during the Year | Excess (deficit) receipts over payment during the Year | Adjustment and transfer during the Year | Net Movement For the Year | | | Balance at 30-6-1424 |
|---|---|---|---|---|---|---|---|---|---|
| General account | (939,224) | 27,683,963 | 35,505,863 | (7,821,900) | 16,514,434 | 8,692,534 | | 8,692,534 | 7,753,310 |
| **Care Programmes:** | | | | | | | | | |
| Social Care | 112,083,418 | 59,626,943 | 73,585,489 | (13,958,546) | 4,203,882 | (9,754,664) | | (9,754,664) | 102,328,754 |
| Health Care | (128,560) | 3,526,656 | 5,114,628 | (1,587,972) | 1,888,897 | 300,925 | | 300,925 | 172,365 |
| Educational Care | 4,436,311 | 7,322,858 | 5,275,764 | 2,047,094 | (6,140,882) | (4,093,788) | | (4,093,788) | 342,523 |
| Teachers Committee | 7,504,626 | 6,598,820 | 6,602,261 | (3,441) | 150,975 | 147,534 | | 147,534 | 7,652,160 |
| Urgent Relief | 70,980,127 | 13,395,184 | 12,148,021 | 1,247,163 | 3,012,064 | 4,259,227 | | 4,259,277 | 75,239,354 |
| Holy Quran | 47,239,086 | 13,668,540 | 11,014,665 | 2,653,875 | 13,195,871 | 15,849,746 | | 15,849,746 | 63,088,832 |
| Mosques and Wells | 1,661,242 | 1,100,471 | 515,403 | 585,068 | 132,961 | 718,029 | | 718,029 | 2,379,271 |
| Human Development | 9,448,894 | 947,624 | 6,211,862 | (5,264,238) | 5,264,238 | -- | | -- | -- |
| Seasonal Projects | 21,939,162 | 6,926,930 | 8,861,712 | (1,934,782) | 611,183 | (1,323,599) | | (1,323,599) | 8,125,295 |
| Zakat | 12,752,076 | 3,673,291 | 4,666,371 | (993,080) | 25,895 | (967,185) | | (967,185) | 20,971,977 |
| Specific Projects | 403,822,442 | 5,198,931 | 8,302,394 | (3,103,463) | (3,069,052) | (6,172,515) | | (6,172,515) | 6,579,561 |
| Sanabel Al Khair | 872,550 | 1,136,091 | -- | 1,136,091 | 134,332,396 | 135,468,487 | 67,537,500 | 203,005,987 | 606,828,429 |
| Independent Projects | | 80,917 | 176,000 | (95,083) | -- | (95,083) | | (95,083) | 777,467 |
| Sub-total | 692,611,374 | 123,203,256 | 142,474,570 | (19,271,314) | 153,608,428 | 134,337,114 | | 201,874,614 | 894,485,988 |
| Grand Total | 691,672,150 | 150,887,219 | 177,980,433 | (27,093,214) | 170,122,862 | 143,029,648 | 67,537,500 | 210,567,148 | 902,239,298 |

## 10. RELATED PARTIES

The Organization and certain members of the Founding Council own shares of significant values in some entities where the Organization invests in or deposits its fund in it or through it.

13

IIRO-000927



**KPMG**

**Al Fozan & Bannaga**
Certified Public Accountants

**INTERNATIONAL ISLAMIC
RELIEF ORGANIZATION
IN THE KINGDOM OF SAUDI ARABIA**

**FINANCIAL STATEMENTS**

Jumada Al Thani 30, 1425H
with
**AUDITOR'S REPORT**

IIRO-000928

# INTERNATIONAL ISLAMIC
# RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## FINANCIAL STATEMENTS

Jumada Al Thani 30, 1425H
with
**AUDITOR'S REPORT**

IIRO-000929



**KPMG Al Fozan & Bannaga**
Certified Public Accountants
Regn. 46
J.C.C. No. 40418

2ⁿᵈ Floor, Jeddah Int'l Business Centre
Tower B, Al Amir Abdullah Street
P O Box 6659, Jeddah 21452
Kingdom of Saudi Arabia

Telephone    +966 2 650 4601
Fax          +966 2 651 9242
Internet      www.kpmg.com

## AUDITOR'S REPORT

The Members of the Board of Directors
International Islamic Relief Organization
In the Kingdom of Saudi Arabia
Jeddah, Saudi Arabia

We have audited the accompanying balance sheet of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 30, 1425H, and the related statements of activities and change in net assets for the year then ended and the accompanying notes 1 through 11 which form an integral part of these financial statements. These financial statements have been prepared by the Organization and submitted to us, together with all the information and explanations which we required. Our audit was conducted in accordance with accepted auditing standards and, accordingly, included such test of the accounting records and such other auditing procedures as we considered necessary to obtain a reasonable degree of assurance to enable us to express an opinion on the financial statements

In our opinion, the financial statements, taken as a whole, present fairly the financial position of International Islamic Relief Organization In the Kingdom of Saudi Arabia as of Jumada Al Thani 29, 1425H and the movement of its activity and change in net assets for the year then ended on the basis of presentation and disclosure of information contained in the financial statements and in accordance with the accepted accounting standards appropriate to the circumstances of the Organization.

As stated in note 2(d) the Organization formed a committee to account for fixed assets purchased and/or donated in the Organization's Headquarter and local offices. The changes in accounting policies record the fixed assets in the fixed assets caption instead of being expensed. The cumulative effect of this change in accounting policy has resulted in an increase in the Organization general account amounting to SR 14,011,968.

Abdelgadir Bannaga, PhD/FCCA
License No. 22

Al Fozan & Bannaga
Certified Public Accountants
Registration No. C.R. 323/11/46

Jeddah on Dhul Hijja 18, 1425H
Corresponding to January 29, 2005G

KPMG Al Fozan & Bannaga, a partnership registered in Saudi Arabia, is a member of KPMG International, a Swiss association

IIRO-000930

*TRANSLATION*

# INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
# IN THE KINGDOM OF SAUDI ARABIA

## BALANCE SHEET

Jumada Al Thani 30, 1425H

| ASSETS | Note | 1425 | 1424 |
|---|---|---|---|
| Current assets: | | | |
| Cash | 3 | SR 204,753,265 | SR 156,897,472 |
| Accounts receivable | 2e, 4 | 21,807,562 | 49,355,599 |
| Short-term investments | 2f, 6a | 160,333,145 | 365,427,296 |
| Total current assets | | 386,893,972 | 571,680,367 |
| Fixed assets | 2d,5 | 14,339,790 | — |
| Long-term investments | 2f, 6b | 544,794,867 | 389,058,161 |
| Total assets | | SR 946,028,629 | SR 960,738,528 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 7 | SR 152,464,154 | SR 160,815,342 |
| | | | |
| **LIABILITIES AND NET ASSETS** | | | |
| Current liabilities: | | | |
| Accounts payable | | SR  1,796,292 | SR  1,708,800 |
| Accrued expenses and liabilities | | 10,491,999 | 53,034,437 |
| Total current liabilities | | 12,288,291 | 54,743,237 |
| End of service benefits | 2g | 3,204,856 | 3,755,993 |
| Total liabilities | | 15,493,147 | 58,499,230 |
| Net assets: | | | |
| Care Programmes | 10 | 914,091,367 | 894,485,988 |
| General account-excess | 10 | 16,444,115 | 7,753,310 |
| Total assets | | 930,535,482 | 902,239,298 |
| Total liabilities and net assets | | SR 946,028,629 | SR 960,738,528 |
| | | | |
| Contra accounts: | | | |
| Imprest accounts | 2h, 7 | SR 152,464,154 | SR 160,815,342 |

The accompanying notes 1 through 11 form an
integral part of these financial statements.

1

IIRO-000931

## INTERNATIONAL ISLAMIC RELIEF ORGANIZATION IN THE KINGDOM OF SAUDI ARABIA

### STATEMENT OF MOVEMENT OF ACTIVITY AND CHANGE IN NET ASSETS

For the year ended Jumada Al Thani 30, 1425H

| | Note | Organization Gen. Account | 30-6-1425 Care Programmes | Total | 1424 |
|---|---|---|---|---|---|
| Donations and revenues | 2b, 8, 10 | SR 27,511,103 | SR123,235,917 | SR150,747,020 | SR150,887,219 |
| Cash payments | 2c, 9, 10 | (35,861,166) | (132,346,381) | (168,207,547) | (177,980,433) |
| Excess (deficit) donations and revenues over payments and expenses | | (8,350,063) | (9,110,464) | (17,460,527) | (27,093,214) |
| Adjustments and transfers during the year | 10 | 17,040,868 | 28,715,843 | 45,756,711 | 170,122,862 |
| Net movement for the year before provisions | | 8,690,805 | 19,605,379 | 28,296,184 | 143,029,648 |
| Investments diminution provision | | -- | -- | -- | 67,537,500 |
| Net movement for the year | | 8,690,805 | 19,605,379 | 28,296,184 | 210,567,148 |
| Change in net assets: | | | | | |
| Net assets (deficit) excess at beginning of the year | 10 | 7,753,310 | 894,485,988 | 902,239,298 | 691,672,150 |
| Net movement for the year | 10 | 8,690,805 | 19,605,379 | 28,296,184 | 210,567,148 |
| Net assets (deficit) excess at end of the year | 10 | SR 16,444,115 | SR914,091,367 | SR930,535,482 | SR902,239,298 |

The accompanying notes 1 through 11 form an integral part of these financial statements.

2

IIRO-000932

## INTERNATIONAL ISLAMIC RELIEF ORGANIZATION
## IN THE KINGDOM OF SAUDI ARABIA

### NOTES TO THE FINANCIAL STATEMENTS

Jumada Al Thani 30, 1425H

1. **GENERAL**

International Islamic Relief Organization (the Organization) was established by Resolution No. 88 dated 24/7/1407H (March 24, 1987) of the Secretary General of the Muslim World League based on the resolution of the Founding Council of the Muslim World League in its meetings held during the period from Dhul Qiddah 15 to 27, 1398H (October 17 to 29, 1978). The Organization was given a separate legal status in its administrative and financial activities since its inception.

The head office of the Organization is in Jeddah. The Organization may open offices, branches or representative offices outside its domicile for the purpose of providing relief to Muslims and solving their educational and economical problems.

2. **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES**

2a **Basis of Presentation** - The financial statements, expressed in Saudi Arabian riyals, have been prepared under the historical cost convention using the accrual basis of accounting and the going concern concept.

2b **Donations:**

- Cash donations

   Cash donations are recorded based on actual collection as per the bank statements and the cash receipts vouchers.

- Fixed non-cash and mobile donations

   Fixed non-cash and mobile donations are recorded at assigned value. These donations are expensed at the same values.

3

IIRO-000093

*TRANSLATION*

2.    **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

- Classification of donations (transfers)

Donations are classified in accordance with the respective Care Programmes. When the balance of donations is inadequate to expenses of one of the Care Programmes, the required amount would be transferred from the general donations, provided that the same amount would be repaid upon sufficiency of donations in the Care Programmes to which amount was transferred to.

2c    *Cash and non-cash payments*

- Cash payments

Cash payments are transferred to local and foreign offices and care programmes according to the approved budget. These payments are charged to expenses and care programmes on accrual basis.

- Non-cash payments

Non-cash payments for local and foreign offices and care programmes are charged to expenses and care programmes at the estimated value at the time of transfer to these offices and care programmes.

2d    *Fixed assets*

Purchased fixed assets are recorded at actual cost as follow:

- The purchased fixed assets for the use of the Organization are expensed directly.

- The purchased fixed assets for the projects and care programmes are charged to these projects and care programmes.

- Donated fixed assets, such as equipment, office furniture, properties or real estate, which are given as a WAQF, are charged to expenses at its estimated value.

The Organization formed a committee to account for the fixed assets purchased and/or donated in the Organization headquarter and local offices. The change in accounting policies record the fixed assets in the fixed assets caption instead of being expenses effective Jumada Al Thani 30, 1425H.

4

IIRO-000934

2.    BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)

The cumulative effect of this change in accounting policy has resulted in an increase in the Organization general account amounting to SR 14,011,968. Fixed assets are recorded at historical cost using straight line method of depreciation over the economic life using the following annual percentages:

|                                                | %  |
|------------------------------------------------|----|
| Buildings                                      | 5  |
| Equipment                                      | 10 |
| Furniture and fittings                         | 15 |
| Air-conditioners, cooling devices and cookers  | 10 |
| Office equipment                               | 10 |
| Computers                                      | 20 |
| Media devices                                  | 10 |
| Motor vehicles                                 | 20 |

Depreciation will be calculated starting Rajjab 1, 1425.

- General Secretariat building

    The building currently occupied by the general secretariat and Jeddah Office is the donated WAQF. It is donated by a group of donors to be used by the Organization as long as it is in operation, provided that the ownership will be reverted to the donors when the Organization stops its activities.

2e    *Accounts receivable*:

Accounts receivable are shown in net realizable value.

2f    *Investments*:

Investments are shown at cost, less diminution in value and revenue of investment are recorded when accrual.

2g    *Employee termination benefits*:

Employee termination benefits for employees in local offices, computed in accordance with Saudi Arabian Labor regulations. Benefits due to the employees working in foreign offices are paid according to the laws and regulations in the respective country.

5

IIRO-000935

The balance of the end of service benefits in the accompanying financial statements represents the provision for the employees of the Headquarters.

2.  **BASIS OF PRESENTATION AND SIGNIFICANT ACCOUNTING POLICIES (continued)**

2h  *Imprest accounts:*

Imprest accounts represent the transferred amounts to the Organization's offices and personnel to pay for different activities and expenses that were charged to the expenses and the care programmes when transferred and related vouchers were not received till the end of the year. These amounts are shown in a contra imprest accounts for follow up purposes until its related vouchers are received.

2i  *Translation of foreign currencies*

The Organization maintains its accounts in Saudi Arabian Riyals. Foreign currency transactions are translated to Saudi Riyals at the rates prevailing at the transaction date. Foreign currency assets and liabilities at year end are translated to Saudi Riyals at the exchange rates on that date. The resulting gains or losses are reflected in revenues and expenditure or in the related care programmes.

3.  **CASH**

Accounts receivable at Jumada Al Tahni 30 comprise the following:

|  | 1425 | 1424 |
|---|---|---|
| Cash in hand | SR — | SR 35,256 |
| Cash at banks | 204,753,265 | 156,862,216 |
|  | SR 204,753,265 | SR 156,897,472 |

6

IIRO-000936

*TRANSLATION*

## 4. ACCOUNTS RECEIVABLE

Accounts receivable at Jumada Al Tahni 30 comprise the following:

|  | 1425 | 1424 |
|---|---|---|
| Sanabel Al Khair current account | SR  4,327,093 | SR  41,544,570 |
| Local offices – revenues not transferred until the end of the year | 13,046,919 | 22,828,406 |
| Clients | 83,478 | 302,654 |
| Employees | 279,893 | 290,353 |
| Miscellaneous | 7,610,029 | 9,241,167 |
|  | 25,347,412 | 74,207,150 |
| Provision for doubtful accounts | (3,539,850) | (24,851,551) |
|  | SR  21,807,562 | SR  49,355,599 |

## 5. FIXED ASSETS

Fixed assets at Jumada Al Tahni 30 comprise the following:

|  | Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|
| Buildings | SR  8,875,000 | SR  -- | SR  8,875,000 |
| Equipment | 107,260 | -- | 107,260 |
| Furniture and fittings | 969,312 | -- | 969,312 |
| Air-conditioners, cooling Devices and cookers | 816,631 | -- | 816,631 |
| Office equipment | 192,192 | -- | 192,192 |
| Computers | 600,417 | -- | 600,417 |
| Media devices | 395,368 | -- | 395,368 |
| Motor vehicles | 2,383,610 | -- | 2,383,610 |
|  | 14,339,790 | -- | 14,339,790 |

7

IIRO-000937

*TRANSLATION*

## 6.   INVESTMENTS

Investments at Jumada Al Tahni 30 comprise the following:

|  | 1425 | 1424 |
|---|---|---|
| Investments of Sanabel Al Khair donations | SR 505,491,214 | SR 371,164,603 |
| Investments in stock | 595,869 | 595,869 |
| Investments in funds at banks | 160,097,792 | 343,781,849 |
| Investments in Al Mahassni Centre for Development and Investment | 56,500,000 | 56,500,000 |
| Investments in other donations | 869,655 | 869,654 |
|  | 723,554,530 | 772,911,975 |
| Provision for investment diminution | (18,426,518) | (18,426,518) |
|  | SR 705,128,012 | SR 754,485,457 |

Investments are classified as follow:

|  | 1425 | 1424 |
|---|---|---|
| Short-term Investments (A) | SR 160,333,145 | SR 365,427,296 |
| Long-term Investments (B) | 544,794,867 | 389,058,161 |
|  | SR 705,128,012 | SR 754,485,457 |

### (A)   Short-term investments

Short-term investments at Jumada Al Thani 30 comprise the following:

|  | 30-6-1425 | | | 1424 |
|---|---|---|---|---|
|  | Investment of Sanabel AlKhair Donations | Investments of other Donations | Total | Total |
| Al Baraka Investment Company | SR 7,845 | SR 2,256 | SR 10,101 | SR 1,641,767 |
| Sanabel AlKhair Co., USA | 225,252 | -- | 225,252 | 225,252 |
| Sanabel Company – NCB | -- | 375,000 | 375,000 | 20,153,428 |
| Investments in funds at banks | -- | 160,097,792 | 160,097,792 | 343,781,849 |
|  | 233,097 | 160,475,048 | 160,708,145 | 365,802,296 |
| Provision for investment diminution | -- | (375,000) | (375,000) | (375,000) |
| Total (net) | SR 233,097 | SR160,100,048 | SR160,333,145 | SR365,427,296 |

8

IIRO-000938

*TRANSLATION*

6.   **INVESTMENTS (continued)**

(B)   Long-term Investments

Long-term investments at Jumada Al Thani 30 comprise the following:

|  | 1425 | 1424 |
|---|---|---|
| Real estate | SR 488,917,173 | SR 333,434,560 |
| Equity shares | 16,832,843 | 16,578,750 |
| Stocks | 596,369 | 596,369 |
| Investments in Al Mahassni Centre for Development & Investments | 56,500,000 | 56,500,000 |
|  | 562,846,385 | 407,109,679 |
| Provision for investment diminution | (18,051,518) | (18,051,518) |
|  | SR 544,794,867 | SR 389,058,161 |

*Provision of investment diminution represents the following:

|  | 1425 | 1424 |
|---|---|---|
| Provision of real estates investments diminution | SR 18,051,518 | SR 18,051,518 |

- The investments in real estates include an amount of SR 107,995,211 (1424: SR 107,995,211) that represent investments registered in the name of and managed by Sanabel Al Khair for Trading and Industrial Investments.

- The investments in equity shares of companies include investments in Sanabel Al Khair for Trading and Industrial Investments with a sum of SR 9,610,000. This investment equals 96.1% of the capital.

9

IIRO-000939

*TRANSLATION*

## 7.    IMPREST ACCOUNTS

Movement of imprest accounts during the year and the balances as at Jumada Al Thani 30 is as follows:

|  | Balance at 1-7-1424 | Payments | Adjustments during the year | Balance as at 30-6-1425 |
|---|---|---|---|---|
| Employees' imprests | SR  47,898,552 | SR  43,905,908 | SR  57,416,435 | SR  34,388,025 |
| Local offices imprests | 24,302,328 | 34,759,143 | 32,662,419 | 26,399,052 |
| Foreign offices imprests | 82,205,290 | 75,957,593 | 67,438,803 | 90,724,080 |
| Contractors' payments | 6,409,172 | 92,180 | 5,548,355 | 952,997 |
| Total | SR160,815,342 | SR154,714,824 | SR163,066,012 | SR152,464,154 |

## 8.    DONATIONS AND REVENUES

Donations and revenues comprised the following for the year ended Jumada Al Thani 30:

|  | 1425 | 1424 |
|---|---|---|
| ***General account:*** |  |  |
| Donations | SR    3,660,635 | SR    3,078,315 |
| Allocations for administration expenses* | 22,141,355 | 21,474,426 |
| Sale of products | 3,226 | 9,929 |
| Return on Organization's investments | 1,578,796 | 3,049,578 |
| Miscellaneous revenues | 127,091 | 71,715 |
| Total general account revenues | 27,511,103 | 27,683,963 |

10

IIRO-000940

*TRANSLATION*

8.    **DONATIONS AND REVENUES (continued)**

*Care Programmes*:

| | | | | |
|---|---|---|---|---|
| Zakat | SR | 5,530,779 | SR | 3,673,291 |
| Seasonal projects | | 7,500,126 | | 6,926,930 |
| Specific projects | | 5,032,473 | | 5,198,931 |
| Sanabel Al Khair | | 636,950 | | 1,136,091 |
| Urgent relief and refugees | | 6,609,284 | | 13,395,184 |
| Healthcare | | 2,498,403 | | 3,526,656 |
| Educational care | | 6,082,640 | | 7,322,858 |
| Teachers Committee | | 3,701,340 | | 6,598,820 |
| Mosques | | 13,650,865 | | 13,668,540 |
| Social care | | 68,107,639 | | 59,626,943 |
| Human Development | | 208,662 | | 1,100,471 |
| Society Development | | 3,561,466 | | 947,624 |
| Independent projects | | 115,290 | | 80,917 |
| | | | | |
| Total care programmes donation | | 123,235,917 | | 123,203,256 |
| | | | | |
| Total revenues and donations | SR | 150,747,020 | SR | 150,887,219 |

(*) This item represents the total amounts allocated to the general account (15%) from the donations received by the Organization during the period (excluding Sanabel Al Khair donations) to meet the expenses.

11

IIRO-000941

*TRANSLATION*

9.   **EXPENSES**

Expenses for the year ended Jumada Al Thani 30 comprise the following:

| Particulars | Head Office | 1425 Local & Foreign Offices | Total | 1424 Total |
|---|---|---|---|---|
| Salaries, wages and other benefits | SR   7,181,889 | SR  17,341,380 | SR  24,523,269 | SR  21,684,798 |
| Traveling | 1,016,882 | 266,941 | 1,283,823 | 1,272,060 |
| Professional & consultancy fees | 261,000 | 4,167 | 265,167 | 382,562 |
| Entertainment | 60,447 | 26,287 | 86,734 | 79,243 |
| Post, telephone and fax | 177,919 | 264,614 | 442,533 | 757,092 |
| Stationery and printing | 432,642 | 138,677 | 571,319 | 781,719 |
| Advertising | 201,473 | 1,427,084 | 1,628,557 | 1,401,301 |
| Rents | -- | 2,800,219 | 2,800,219 | 2,199,438 |
| Freight | 1,175 | 25,321 | 26,496 | 39,277 |
| Foreign exchange | -- | 1,816 | 1,816 | -- |
| Security expenses | 52,267 | -- | 52,267 | -- |
| Water, electricity and fuel | 180,592 | 209,448 | 390,040 | 452,216 |
| Repair and maintenance | 139,760 | 128,833 | 268,593 | 429,373 |
| Subscriptions | 14,121 | -- | 14,121 | 44,113 |
| Visas and attestations | 40,545 | 84,992 | 125,537 | 54,867 |
| Fixed assets | -- | 232,601 | 232,601 | 1,774,896 |
| Social insurance | 162,391 | 219,177 | 381,568 | 502,353 |
| General payments | 479,462 | -- | 479,462 | 76,522 |
| Prior year's expenses | 220,511 | 741,614 | 962,125 | 2,054,166 |
| Miscellaneous | 108,070 | 1,216,849 | 1,324,919 | 1,519,867 |
| Total | SR  10,731,146 | SR  25,130,020 | SR  35,861,166 | SR  35,505,863 |

12

IIRO-000942

*TRANSLATION*

### 10. MOVEMENT IN CARE PROGRAMMES

The movement in receipts and payments of Care Programmes for the year ended Jumada Al Thani 30 is shown as follows:

| | Balance at 1-7-1424 | Receipts during the Year | Payments during the Year | Excess (deficit) receipts over payment during the Year | Adjustment and transfer during the Year | Net Movement For the Year | Balance at 29-6-1425 |
|---|---|---|---|---|---|---|---|
| General account | 7,753,310 | 27,511,103 | 35,861,166 | (8,350,063) | 17,040,868 | 8,690,805 | 16,444,115 |
| **Care Programmes:** | | | | | | | |
| Social Care | 102,328,754 | 68,107,639 | 48,878,560 | 19,229,079 | 9,718,028 | 28,947,107 | 131,275,861 |
| Health Care | 172,365 | 2,498,403 | 6,474,378 | (3,975,975) | 4,737,041 | 761,066 | 933,431 |
| Educational Care | 342,523 | 6,082,640 | 7,799,393 | (1,716,753) | 1,395,222 | (321,531) | 20,992 |
| Teachers Committee | 7,652,160 | 3,701,340 | 4,731,304 | (1,029,964) | 1,403,425 | 373,461 | 8,025,621 |
| Urgent Relief | 75,239,354 | 6,609,284 | 10,617,178 | (4,007,894) | 300,366 | (3,707,528) | 71,531,826 |
| Mosques and Wells | 63,088,832 | 13,650,865 | 18,782,476 | (5,131,611) | (482,567) | (5,614,178) | 57,474,654 |
| Human Development | 2,379,271 | 208,662 | 497,979 | (289,317) | 6,449 | (282,868) | 2,096,403 |
| Society Development | -- | 3,561,466 | 13,182,812 | (9,621,346) | 9,621,346 | -- | -- |
| Seasonal Projects | 8,125,295 | 7,500,126 | 7,981,310 | (481,184) | 835,258 | 354,074 | 8,479,369 |
| Zakat | 20,971,977 | 5,530,779 | 8,731,184 | (3,200,405) | (39,233) | (3,239,638) | 17,732,339 |
| Specific Projects | 6,579,561 | 5,032,473 | 4,311,785 | 720,688 | (102,716) | 617,972 | 7,197,533 |
| Sanabel Al Khair | 606,828,429 | 636,950 | -- | 636,950 | 1,266,724 | 1,903,674 | 608,732,103 |
| Independent Projects | 777,467 | 115,290 | 358,022 | (242,732) | 56,500 | (186,232) | 591,235 |
| Sub-total | 894,485,988 | 123,235,917 | 132,346,381 | (9,110,464) | 28,715,843 | 19,605,379 | 914,091,367 |
| Grand Total | 902,239,298 | 150,747,020 | 168,207,547 | (17,460,527) | 45,756,711 | 28,296,184 | 930,535,482 |

### 11. RELATED PARTIES

The Organization and some of its previous founding council members have shares of material value in some entities which the organization invests in or deposits its funds in these entities or through them.

13

IIRO-000943