C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Al Ameen Securities Company (Continued) | | | | and ▮▮▮▮▮▮▮▮▮▮ links to Alg | |
| | Al Baraka Islamic Investment Bank BSC (EC), Manama, 1984; Foreign Branches: Karachi, Lahore Representative Office: Jeddah; Total Assets: $157 million; Paid-in Capital: $50 million; Funds Under Management: $84 million (12/31/95) | Domestic: Islamic Insurance & Reinsurance Company (5), Arab Agricultural Investment Company (5), Al Tawfeek Company for Investment Funds Foreign: B.E.S.T. Reinsurance, Tunis (3.33) | Albaraka Investment & Development Company, Jeddah (51); Sheikh Saleh Abdullah Kamel, (16); Sh. Hussein M. Al-Harthy, (10); Sh. Mohiddin Saleh Kamel (5); Bahrain Islamic Bank (2), Bahrian Islamic Investment Company (2), Dubai Islamic Bank (1), Jordan Islamic Bank for Finance & Investment (.5); Others: Dr. Nasser Ibrahim Al-Rasheed, Mohamed Abduh Yamani, Saeed Ahmed Lootah, Abdul Latif Abdul Rahim Janahi, Mahmoud Jameel Hassoubah, and Sheikh Salih Al-Rajhi (7.5) | Directors: Sh. Saleh Abdullah Kamel (F.C), Mahmoud Jameel Hassoubah (C), Abdullatif Abdulrahim Al-Janabi (MD), Dr. Saleh Jameel Al-Malaka, Sheikh Saeed Ahmed Lootah, A. Hameed Mohideen Nadher, Sh. Hamad bin Mohammed bin Salman Al-Khalifa Dr. Abdul Sattar Abu Ghaddah, Sh. Abdullah Solayman al Menai, Sh. Mohd, Abdul Latif al Sa'ad, Abdullah Abul Fathi Ali Management: Abdullah Abul Fatih Ali (GM), Mohammed Abdul Rahim Mohammad, Abdul Rahman Abdul Malik (AGMs), Essa Gharib Religious Supervisory Board: Abdul Sattar Abu Ghuddah, Sh. Abdolla Bin Solayman Al Menai, Sh. Mohd. Abdul Latif Al-Sa'ad | President Mubarak alleged in early 1993, that Sheikh Kamel and shareholder Mohamad Abduh Yamani were financing unspecified radical Islamic groups in Egypt. ▮▮▮▮ | Yamani is former Saudi Minister of Information and press reports note he is President of the Iqra Foundation, founded by Kamel, which finances Islamic educational activities. He is sometimes described as a religious ultraconservative. One Abdul Fatah Abu Ghudda, a member of the Syrian MB and board member of Bank Al Taqwa in Nassau may be related to Religious Supervisor, Abdul Sattar Abu Ghudda. |
| | Al Tawfeek Company for Investment Fund, Manama, 1987; Total Assets: $392 million Paid-in Capital: $300 million (2/95) | | Al Baraka Islamic Investment Bank (99.5), Al Baraka Investment & Development Company (.5) | Al Baraka Investment & Development Company (Partner) Directors: Saleh Abdullah Kamel (C), Mohammed Abdu Yamani, Omar Abdullah Kamel, Omar Khalifaty, Mohammed Ismail Habis Management: Saleh Malaika (GM) | | The firm is co-located with Al Ameen Securities Company. |

4

CIA_000759

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Arab Islamic Bank, Manama; Domestic Branches: 1 Total Assets: $191 million, Paid In Capital: $50 million (12/31/95) | Arab Albanian Islamic Bank (20) | Dar Al Maal Al Islami Trust, Al Baraka Investment & Development Company, Bahrain Islamic Bank, Al Madina Al Monawwara Company for Commercial Investment & Development, Al Sawani, and Arab Transport Company (41.6); Individuals (58.4) | Directors: Sayyid Hisham Ali Hafiz (C), Hamed H. Mutabagani (VC), Haydar Bin Ladin (MD), Osama bin Haraib (DMD), Dr. Hassan A. Kamel, Tareq Bin Ladin. Yousif Al-Aqeel. Abdul Elah Sabahi, Abdulatif Abdulrahim Janahi. Mohammed. A. Al Khereiji. Khudur M. Al-Ibrahim, Dr. Talal A. Baker Management: Dr Omar Zuhair Hafez (GM), Isa Mohammed Habib, Abdul Wahed M. Al Balooshi, Adel M. Noor, Aziz Hanafy, Mohamed Juma Al-Nashwan, Sayed Fowzi | Religious Director Mohamed Juma al Nashwan was a member of the Al-Islah (Reform) Society as of 1992. Although nonviolent, Al-Islah expresses strictly fundamentalist views; has supported the Afghan mujahadden and HAMAS; and has ties to the Muslim Brotherhood, ███ It has ████ tional Islamic Relief Organization to ████ | Director Mutabagani is a shareholder of Arab Albanian Islamic Bank; Janahi is MD of Bahrain Islamic Bank and a Director of Dubai Islamic Bank. Haydar Mohamed Bin Ladin and Tareq Bin Ladin are half-brothers of terrorist financier Usama Bin Ladin. |
| | Bahrain Islamic Bank, Manama, 1979; Domestic Branches: 4; Total Assets: $377 million; Paid-in Capital: $31 million (5/31/95) | Bahrain Islamic Investment Company (23.5), Bahrain Islamic Insurance Company (48.2), The Islamic Insurance & Reinsurance Company (.5), Arabian Agri-Business Consultants International (.23), Arab Islamic Bank (3), Albaraka Islamic Investment Bank (2), Islamic Trading Company (2) Foreign: Tadamon Islamic Bank (.26), Islamic Bank of Western Sudan (.25), Khartoum; Al Baraka Turkish Finance House, Istanbul (2); Islami Bank Bangladesh, Dhaka (.625); Islamic International Paints & Chemical Industry Co., Cairo (10), Al Baraka Islamic | Islamic Development Bank, Jeddah (13); Bahrain: Merchants (8.7), General Corporation for Social Insurance (8.7), Ministry of Justice & Islamic Affairs (1.74) Kuwait: Kuwait Finance House (8.7), Ministry of Waqfs and Islamic Affairs (4.35), Ministry of Finance (8.7), Ministry of Justice (4.35); UAE: Dubai Islamic Bank (4.35) | Directors: Sh. Abdul Rahman Bin Mohamed Bin Rashid Al Khalifa (C), Khalid Rashid Al Zayani, Mohamed Yousef Al Roumi (DC), Abdullatif Abdulrahim Janahi (MD), Ibrahim Mohamed Zainal, Mahamed Abdulla Al Hamed Al Zamil, Mubarak Jassim Kanoo, Ahmed Mansour Al Aly, Mohamed Badran Mohamed, Yousuf Mohamed Saleh Al Awadi, Yousif Hussain Mado, Saeed Ahmed Lootah, Mohamed Jawad Bin Hasan Management: Abdullatif Abdulrahim Janahi (GM), Mohamed Salman Al Zayani (DGM), Mohamed Saleh Ali, Abdel Monem Ahmed Al Mahmood, Abdul Rahman A. Fallah, Abdul Razak A. Khalik Abdulla, Abdulhakim Mohammed Ibrahim, Hisham Mohamed Hamdi, Abdullah Ismail Mohamed, Salim Yusuf Al Boainiain, Jamal Hassan Naqi Religious Supervisory Board: | Close correspondent relationship with Dubai Islamic Bank and Faisal Islamic Bank of Sudan ████████ of the Islamic Association of Bahrain; while ████ non violent, the Association is fundamentalist. The bank also maintains account of Sudanese Islamic Dawa Organization as of 1993. | Religious Board member Mohamed Mansour al-Setri is a leading shia mullah in Bahrain. |

CIA_000760

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrian (Continued) | Bahrain Islamic Bank (Continued) | Investment Company | | Sh. Yousuf Ahmed Al Siddiqi, Sh. Mohamed Abdul Latif Al Sa'ad, Sh. Abdul Hussain Khalaf Al-Usfoor, Sh. Ebrahim Mohamed Al-Mahmood, Sh. Mohamed Mansour Al Setri, Sh. Dr. Abdul Latif Mahmoud Al Mahmoud | | |
| | Bahrain Islamic Investment Company BSC (Closed), Manama, 1981; Total Assets: $36 million; Paid-in Capital: $13 million (12/31/94) | Affiliates-Bahrain: AlBamka Islamic Investment Bank, Arabian Agri-Business Consultants International, Islamic Company for Insurance and Re-insurance, United Oil Services Company, Bahrain Islamic Insurance Company; Foreign: Albamka Turkish Finance House | Bahrain: Bahrain Islamic Bank (23.5), General Organization for Social Insurance (20), Institutions and Individuals (7.5), Kuwait: Kuwait Finance House (20), Ministry of Justice (7), Ministry of Waqf & Islamic Affairs (7), UAE: Dubai Islamic Bank (15) | Essa Bin Mohamed Abdulla Al Khalifa (C), Abdul Latif Abdulrahim Janahi (DC), Ibrahim Mohamed Ali Zainal (MD), Hassan Ibrahim Kamal (DMD), Mohd Yousuf Al Roumi (MD/Kuwait), Saeed Ahmed Lootah (MD), Khalid Rashid Al Zayani, Mohammad Ali Al Khudairi, Khaled Abdullah Al Zeer, Ahmed Al Mulla Harmas; Management: Abdullah Al Abdulrahim (GM), Religious Supervisor: Sheikh Ebrahim Mohamed Al Mahmood | Chairman al-Khalifa was among a dozen militant Muslim Brotherhood members who were forced to flee Egypt during the Nasser regime. ▓▓▓ He was ▓ a board ▓ slamic Charities Organization, a charity that served as a cover for Muslim Brotherhood finances and for remitting funding to the Afghan mujhahddin. | Chairman Essa Bin Mohammed al-Khalifa is former Minister of Labor and on board of Khartoum-based IDO. ▓ |
| | Citi Islamic Investment Bank EC, Manama, 1996 | | Citicorp, New York (100) | Directors: Mohammed Al Shrogi (C) Management: Shafqat Ali Memon (GM), Youssef Shahed | | |
| | Faysal Investment Bank of Bahrain EC, Manama, 1994, Total Assets: $40 million, Paid-in Capital: $38 million (12/31/94) | | Faysal Islamic Bank of Bahrain (40) | | | Formerly the Islamic Leasing Company |
| | Faysal Islamic Bank of Bahrain EC (a.k.a Massraf Faysal al-Islami of Bahrain EC), Manama, 1982. Domestic Offices: One commercial branch and one | Domestic: Faysal Investment Bank of Bahrain EC (40); Advanced Technology Services (99); Faysal Securities & Financial Services WLL (80), Islamic Trading Company (24), Al Faysal | Dar al-Maal al-Islami Trust (53), Saudi Investors (47) | Directors: Prince Muhamed Al-Faisal Al-Saud (C), Abdullah Ahmed Zainal Alreza, Ahmed Salah Jamjoom (DX s), Nabil Nassief (P & CEO) Abdulrahman Al Jeraisy, Amr Mohammed Al Faisal Al Saud, Ibrahim Khalifa Al Khalifa, Haydar Mohammed Bin Ladin, ▓▓▓▓▓▓▓▓▓ Director Abdullah | ▓▓▓▓▓▓▓ Othman Al-Hussaini probably is identical to the head of the Netherlands-based Waqf | Holds offshore and onshore commercial licenses issued by the Bahrain Monetary Agency. The bank was planning to raise capital to $100 million in 1996. Religious Supervisor Mohammad Khater |

6

CIA_000761

C05432020

## Appendix, Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | offshore banking unit; Representative Offices: Saudi Arabia (5), Total Assets: $196 billion; Funds Under Management $1.125 billion. Paid-in Capital: $70 million (12/31/94) | Investment Finance Company Ltd Foreign: Faisal Bank Ltd, Pakistan (60), Faisal Finance Institution Incorporated AS, Istanbul (5), Faisal Islamic Bank of Egypt, Cairo, (1.3); Al Faisal Investment Bank Ltd., Pakistan | | Mohammed Abdullah Al Angari, Mohamed Abdullah El Khereiji, Omar Abdi Ali, Zamil Abdullah Al Zamil, Abdullah Othman Al Hussaini, Haif Bin Ahoud Al Qahtani, Imtiaz Ahmad Pervez Management Mohamad Y Koroma (EVP), Anwar Lutfullah, Salim Abdul Sattar, Abdulrahman Shehab, Mohamed Tariq, Juma H. Aball, Ghulam Jeelani Wani, Mohammed Bucheerer, Abdul Aziz Al Mutlaq, El Rashid Abdul Wahab El Bashir, Mohamad Najeeb, Rasheedudin Ahmed, Rizwan Said Religious Supervisory Board: Sh. Mohammad Khater Mohamed al Sheikh (C), Abdullah Bin Mani'a, Abdulrahim Al Mahmoud, Sh. Khalid Gonene, Justice Mohammad Taqi Usmani, Moustafa Hosny | al-Islami, an NGO that has funded Gama'at and Nafih's mosque. Hussaini owns the Saudi-based Halal Food Company, which has funded the Egyptian Muslim Brotherhood in the past. Directors Ahmed Salah Jamjoom and Ibrahim Khalifa al-Khalifa are on the board of the Khartoum-based IDO. | Mohamed al Sheikh may be identical to Mohamed Khater, Grand Mufti of Egypt during the 1970s and. ███ a close friend of President Mubarak. |
| | First Islamic Investment Bank, Manama, 1997; Paid-in Capital: $100 million (6/30/97) | Majestic Global Investments, Kuwait (100), probably via Majestic Global Investments, Cayman Islands; Commerce MGI, Kuala Lampur (39) | Al Jumaih Group (20), Saudi financial institutions (10), Majestic Global Investments & other Kuwaiti financial entities (21), Allied Bank (Malaysia) Bhd (5), Other Malaysian Investors (14), UAE Investors (14), Investors from Bahrain, Oman, & Qatar. | Mohammad Abdulaziz Al Jumaih (C), Majid al Refai (CEO), Atif Abdel Malik | ███ the Al Jumaih ███ the outlawed An Nahda Movement. Sheikh Youssef Al Qaradawi is a director of Majestic Global Investments, a minority owner of this bank. | Established to target Islamic investments in Europe, the Gulf, the United States and, especially, Southeast Asia. ███ Majestic Global Investments ███ ) in Kuwait has been subsumed into the new bank. CEO Refai heads MGI. Abdulaziz and Mohammad al Jumaih & Company is a Riyadh-based conglomerate involved in an array businesses, including ownership of GM, Pepsi, and lubricants distributorships. |

CIA_000762

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Investors Bank, Manama, 1997; Paid-in Capital: $15 million (10/10/97) | | International Investment Group, Kuwait (see below); Ministry of Awqaf & Islamic Affairs, Kuwait; Pearl of Kuwait Real Estate Company; Fahd Al Sultan & Sons | | | The bank's founders expect to the bank to begin operations by yearend 1997. |
| | Islamic Insurance & Reinsurance Company | | Dallah Albaraka Group | | | |
| | Islamic Investment Company of the Gulf (Bahrain) I.C. 1983. Representative Office: Cairo Funds Under Management: $ 794 million (includes $515 million invested with other DMI companies); Paid-in Capital: $30 million (12/31/94) | | Dar Al Maal Al Islami S.A. Geneva | Directors: Prince Muhammad Al Faisal Al Saud (C ), Dr. Abdel Aziz Abdallah al Fadda, Sh. Haydar Mohamed Bin Ladin, Omar Abdi Ali, Dr. Mahmoud El Helw. Management: Iqbal Ahmad Khan (GM & CEO), Mohammed Gamal Al-Aidy, S. Iftikhar Ali, Razi S. Fakih, Haji Javed Ahmed, M. Waqas Moshin. Religious Supervisory Board: Sheikh Mohamed Khater Mohamed El Sheikh (C), Sheikh Abdallah Ben Manfa, Samahet Halil Gonene, Dr. Moustafa Hosny | | |
| | Bahrain Islamic Insurance Company, Manama, 1989; Total Assets: $4.6 million, Paid in Capital: $2.5 million (6/30/91) | | Bahrain Islamic Bank (48), Bahrain Islamic Investment Company | Directors: Abdul Latif Janahi (C), Ahmed Mansoor al A'ali (VC), Fuad Kanoo, Hassan Ibrahim Kamal, Sh. Othman Ibrahim al Mahmood, Sh. Ali Ahmed al Awadhi, Sh. Abdul Rahim al Mahmood. Management: Rashid al Jomairy (GM) Taif Khalifa Mohd Noor, Mohammed Abdulla Hamid Al Khashaab | | Janahi is a Director of Dubai Islamic Bank, Islami Bank Bangladesh, and several other Islamic banks in Bahrain. |
| Bangladesh | Al Arafah Islami Bank Ltd. Dhaka, 1995 | | | Nural Haque (MD), A. Ahad, A. Khair, A. Q. Chowdhury | | Haque is a Director of Islami Bank Bangladesh |

CIA_000763

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bangladesh (Continued) | Albaraka Bank Bangladesh Ltd, Dhaka, 1987; Domestic Branches: 28, Foreign Office: United States; Total Assets: $222.7 million; Paid-in Capital: $6.4 million (12/94) | Al Baraka Investment & Development Company, Jeddah; Unspecified local investors | | Directors: Sheikh Saleh Abdullah Kamel, Mahmood Jameel Hassoubahh (C), K M Ehsanul Haq (VC), Osman Ahmed Suleiman, Dr. El Sayed Ali Ahmed Zaki, Mohamed Abdu Yamani, Aminul Islam Khan, S. S. Nasim Afaz Chy, Amanullah Miah, Mohammed Abdul Khaleque. Selina Begum, A.H.M. Kamaluddin, F.M.Rafiqul Islam, Md. Ashraf Ali, Humayun Kabir, Barrister M. Moniruzzaman Khan Management: Dr. S.A. Shakoor, Muhammad Rezaul Karim (EP), Nasiruddin Ahmed, A.H. Giazuddin, Mohammed Monowar, Mohammed Solaiman, F.M. Jamir-ul-Islam, Anwaruddin Khan, Nasiruddin Ahmed Religious Supervisory Board: Aminul Islam (C), Sharif Mohamed Abdul Quadir, Mohamed Salahuddin | | Osman Ahmed Suleiman is a member of Sudan's National Islamic Front and former GM of El Nielen Bank in Sudan. He may be identical to Ahmed Suleiman, the GM of Massraf al Faysal al Islami (Bank & Trust) in Nassau. |
| | Islami Bank Bangladesh, Dhaka, 1983; Domestic Branches: 94; Total Assets: $570 million; Paid-in Capital: $4 million (12/95) | Al-Rajhi Banking & Investment Corporation; Bahrain Islamic Bank; Dubai Islamic Bank; Islamic Development Bank; Islamic Investment & Exchange Corporation, Doha; Jordan Islamic Bank for Finance & Investment; Kuwait Finance House; Government & Private Financial Institutions (64); Local Sponsors (21); Public (10); Government of Bangladesh (5) | | Directors: M.A. Rahman (C), Fahad Abdullah Al Rajhi (VC), Lutfor Rahman Sarker (EP), M. Azizul Huq (DEP), M. Kamaluddin Chowdhury, Sayedur Rahman Chowdhury (EVPs), Moulana Mohammad Abdul Jabbar, Mir Quasem Ali, Mohammad Mosharraf Hossain, A.B.M Mahbubul Amin Khan, Moulana Mohammad Shamsuddin, Mohammad Malek Minar, Mohammad Abdullah, Mohammad Younus, Mohammad Shafiuddin Dewan, Mohammad Sharif Hussain, Mohammad Ataur Rahman Khan, A.N.M.A. Zaher, M. M. Nural Haque, Professor Korkut Ozal, Jassar-Al-Jassar, Abdullatif Abdulrahim Janahi, Ahmed Salah Janjoom, Fouad Abdul Hameed Al-Khateeb, Saeed Ahmed Lootah, Hamad Al-Hageri, Abdul Wahhab A. Al-Houti | The bank is closely linked with the non-militant Jamaat-E-Islami, the largest Muslim fundamentalist political party in Bangladesh, which desires to establish a "humanitarian Islamic state", ▓▓▓ Direct Al Abdul Hameed Al Khateeb, a Saudi National, was described as a militant member of the Muslim Brotherhood ▓▓▓ Director of the JAMI Company in Kuala Lampur--a joint venture with Suleiman Al Rajhi, Dallah Al Baraka, and a US Foundation that possibly finances extremist groups. Dubai Islamic Bank Chairman Saeed Ahmed Lootah is a longtime Muslim Brotherhood member. Ahmed Salah Janjoom--Director | Korkut Ozal, brother of the late Turkish President, Turgut Ozal was a major force behind the establishment of the Al Baraka Turish Finance House. Together with Dallah Al Baraka, Korkut Ozal formed the Bereket (Abundance) Foundation, a charitable institution in Turkey. |

9

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bangladesh (Continued) | Islami Bank Bangladesh (Continued) | | | Management: Golam Nabi, Abdul Ahad, Syed Abu Nasr, A.K.M. Habibur Rahman (Senior VPs), Sh. Md. Abdul Latif, Khondoker Mahbubul Arefin, Muhd. Mubarak Hussain, Md. Abdul Hye, A.K.M. Fakrul Alam Bhuiyan, M.A. Awwal, Md. Rezaul Hossain Chowdhury, Mohd Jama, Md. Amirul Islam, Mohd Nurul Amin, A.T.M. Harun-ur-Rashid Chowdhury, M. Fariduddin Ahmad, Tajul Islam, Md. Sirajul Islam Bhuiyan, Md. Abdul Kader, Md. Abdul Majid Khondoker, Muhammad Abdul Hannan, Amjad Hossain, Md. Abdul Kalam Azad, Sh. Mohd. Nazrul Islam, Golam Moula Chowdhury, Abdul Matin Bhuiyan, Mohd Shahjahan Chowdhury, Syed Emdadul Hoque, Mohd Zilur Rahman, Mohd. Liaqat Ali Khan, Md. Motior Rahman | of three Dar Al Maal Al Islami subsidiaries—is on the Executive Board of Sudan's Islamic Dawa Organization. | |
| Bosnia and Herzegovina | Seh-In Islamic Bank (officially, The Bank of Bosnia and Herzegovina and Saudi Arabia/Seh-In Islamic); the bank probably became operational in March 1997. Authorized Capital: $252 million | Seh-In Bin Baz Kompanija | Investors probably include Semir Sukalo, Edhem Pasic, Hasan Muratovic, Alija Izetbegovic, and the Commercial Investment Bank of Zenica; Saudi cleric Abdul Rahman A. Bin Baz may own as much as 90 percent of the shares. The International Islamic Relief Organization also may have purchased shares, based on its presence at a late 1996 meeting that resulted in an agreement to establish the bank. | | Bin Baz, who presides over Saudi Arabia's Ulema Council and is close to King Fahd, funds Makhtab ul-Khedamat (MK), an NGO based in Peshawar, Pakistan closely linked with the Afghan mujahaddin and purportedly funded by Usama Bin Ladin, ██████ It finances a range of radical and sends trained militants to Bosnia, Chechnya, Palestine, and elsewhere. | Sukalo had been working with the Families of Martyrs and Fallen Soldiers Organization and the Association of War Invalids on this project. |

10

CIA_000765

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bosnia and Herzegovina (Continued) | An Islamic bank was established in early 1997 in downtown Sarajevo near a main market, according to clandestine sources. The name of the bank was not specified. | | El Fathi Hassanein of the NIF-controlled Third World Relief Agency and Turkey's Refah Party provided the share capital. | | The bank was established to finance the Bosnian Mujaheddin. A Sudanese diplomat close to NIF leader Hasan al Turabi, Hassanein allegedly financed arms shipments to Bosnian Muslims through the TWRA office in Vienna. | |
| Brunei | (The) Islamic Bank of Brunei Bhd, Bandar S. Begawan; Domestic Branches: 5; Total Assets: $276 million Paid-in Capital: $7.3 million (12/31/92)| | | Directors: Haji Abdul Rahman bin Haji Abd Karim (C), Haji Abas bin Haji Serudin, Awang Aziz bin Abdul Rahman (MD) Management: Dayangku Hajjah Uroi bindi Pen Ali, Haji Awang bin Kassim, Awang Haji Abdul Humid bin Haj Janudin | | - Was known as the International Bank of Brunei until 13 January 1993. |
| | Perbadanan Tubung Amanah Islam Brunei, Bandar S. Begawan Total Assets: $138 million (12/31/94) | | | | | |
| | Takaful (IBB) Sdn Bhd, Bandar S. Begawan; Total Assets: $8.3 million Paid-in Capital: $6.8 million (12/31/94) | | | | | An Islamic insurance company. |
| | Takaful (TAIB) Sdn Bhd, Bandar S. Begawan; Total Assets: $3.3 million Paid-in Capital: 3.4 million | | | | | An Islamic insurance company. |
| Cayman Islands | Al-Tawfeek Company for Investment Funds Ltd. | Probably Al Tawfeek Investment Company, Manama (100) | | | | |



11

CIA_000766

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Cayman Islands (Continued) | Majestic Global Investments | Probably Majestic Global Investments, Kuwait | Probably First Islamic Investment Bank, Manama (100) | | | The firm probably serves only as a shell company for registering Majestic Global Investments in Kuwait. |
| China | Alhanaka Nengxia Nationalities International Trust and Investment Company, Nengxia; Capital: $80 million | Islamic International Investment Company, Yinchuan Province, PRC | Saudi Entities and Individuals (60) | Ma Shengzong (C) | | Formerly the Islamic International Trust & Investment Company, according to press reports. Chinese authorities requested the name be changed to avoid connections with the rise of Islamic fundamentalism. The Islamic International Investment Company was a joint venture with Faisal Islamic Bank of Egypt. |
| Cyprus | Faisal Islamic Bank of Cyprus (a.k.a. Kibris Faisal Islami Bankasi Ltd), Larnaca, 1983. Total Assets: $18.7 million. Paid in Capital: $11 million (12.31.04) | | Faisal Islamic Bank of Egypt has an unspecified stake. | Directors: Dr. Ahmad Abdelaziz El Naggar (C), Mohammad Al Faisal Al Saud, Osman Siktar, Abdulhamid Mahmoud al Boal, Nageen Ishak El Khuaiji, Abdul Aziz A Al Fahd | El Naggar was Secretary General of the International Association of Islamic Banks (IAIB) and Dean of the Institute for Islamic Banks in Cyprus as of early mid-1980 the IAIB ⬛ in Turkey may have financed the training of extremist Sudanese Brotherhood members at Shiite camps in Lebanon | By late August 1997, negotiations were in their final stages to sell the bank to Turkey's Kombassan Company—which a clandestine source and press reports allege is a key conduit for financing the Refah Party. Egypt's defunct Al-Rayan Islamic Investment Company owned 17 percent of the bank as of 1989. Al-Rayan—a pyramid scheme—collapsed and was shut down by Egyptian authorities in mid-1989. |
| Denmark | Faisal Finance (Denmark) A/S (formerly Faisal International Bank of Denmark A/S), Copenhagen, 1983; Total | Dar Al-Maal Al-Islami owns 100 percent through Faisal Holding in Luxembourg. | | Directors: Raidar Due (C), Mahmoud El Helw (VC), Paul Iben Hansen (MD), Ahmed Alabed, Peter Jerichow, Moustapha Sakkaf, Gunnar Thorlund-Jepsen, Ole Tim. Management: Henning Nielsen, John Joergensen, Henrik | In 1994, ⬛ receiving ⬛ transfer into an account held by Al Aqsa, Germany—a possible reference to Al Aksa I.V. which was cited in German press reports as an organization that | Established as Islamic Bank International of Denmark. The ownership and name changed in February 1994. ⬛ the bank |

12

CIA_000767

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Denmark (Continued) | Assets: S76 million Paid-in Capital: S9.5 million (12.31 94) | | | Weiss Jensen, Soeren Adelvard, Flemming Petersen, Hassan Abouelela | finances HAMAS The transfer originated from Qatar Islamic Bank. | faced significant losses from unpaid loans to three Iranian banks. |
| Djibouti | Banque Albaraka Djibouti, 1991; Domestic Branches: 1; Total Assets: S26.5 million Paid-in Capital: S3.4 million (12/31/94) | | Albaraka Investment and Development Company (60); Dallah Albaraka Holding Company, Bahrain (10); Islamic Development Bank, Jeddah (10); Qatar Islamic Bank (5), Djibouti nationals (15) | Directors: Sh. Salih Abdallah Kamel (P); Osman Ahmed Suleiman (C), Fahmy Al Haj, Osman Abdallah, Ali Nasser, Fredj Zaag, Abdel Rahman Mostafa, Saad Warsama (represents Djiboutian nationals); Ahmed Ould Salem (GM); Mohamed Afifi, Said Ahmed Said | Maintains account for Islamic African Relief Agency (IARA), an NGO controlled by Sudan's National Islamic Front. | Fredj Zaag is Chairman of BEST Bank in Tunis, an Albaraka subsidiary; Abdel Rahman Mostafa is on the board of Qatar Islamic Bank. |
| Egypt | Bank Al Istihmar Al Arabi Al Muamalat Al-Islamiya (The Bank of Arab, Islamic, and Business Finance) | | | | | No additional information was found on this bank. |
| | Egyptian Saudi Finance Bank, Cairo, 1980; Domestic Branches: 5; Total Assets: S122 million; Paid-in Capital: S17.8million (12/93) | | Al Baraka Investment & Development Company (40); Other Saudi Nationals (3.5); National Bank of Egypt (8.6), Banque du Caire (8.5); Bank of Alexandria (8.4), Banque Misr & Misr Insurance Company (12.7), Individuals and Others (18.3) | Directors: Saleh Abdullah Kamel (C); Abdul Latif Youssef Abdul Latif (GM & MD), Ibrahim Fouad Mohamed Nassar, Sobhy Badawy Yehia, Mohamed Mohamed Tawfick El Maghraby, Kamal El Din Abdullah Sayed, Taher Amin Hassan, Aly Aly Farag, Gaafar Abdul Salam, Ali Esmail Tamoum, Shawky Al Housany Mohamed Farag, Sh. Abdullah Saleh Abdullah, Hosny Moursy El Gelbaly Management: Hazem El Bahnasy Mansour (MD) | | Formerly Pyramids Bank until 1988 when the Al Baraka Group purchased the shares and converted it to an Islamic bank. |
| | Faisal Islamic Bank of Egypt, Cairo, 1977, Domestic Branches: 14; Representative Office: Jeddah, Total Assets: S1.8 | Domestic: Islamic Company for Animal Wealth, Islamic Company for Electric Refrigerators, Islamic Foreign Trade Company, International Company for Import | Egyptian nationals (51), Saudi and other Muslims (49) | Directors: Prince Muhammed al-Faisal Al Saud (C), El Sayed Ahmed Zandou, Ahmed Thabet Ewaida, Ibrahim Gamil Badran, Ahmed Helmy Abdel-Maggid, Mohamed Gamal Al Shenawy, Ahmed Abdelaziz El-Naggar, Hasan | Key source of financial support for Egypt's Muslim Brotherhood Director Qaradawi is a Director of Dar Al Maal Al Islami, FIBE's parent, and has been described as a militant MB member. | Qatar-based Qaradawi is a director or religious supervisor of several Islamic financial institutions. |

13

C05432020

CIA_000768

C05432020



## Appendix,
## Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Egypt (Continued) | billion (12.31.95). Paid-in Capital: $100.8122million (6.30.94) | & Export, Islamic Company for Acrylic Products, Islamic Company for Pharmaceuticals, Electronic Industries Company, Cairo Medical Centre, Misr International Hospital, Islamic Company for Investment & Development Al-Salam Investment Company, Ismailia National Company for Food Stuff Industries, Islamic Company for Industrial Detergents, Islamic Company for P.V.C. Floor Tiles, Sporting Shoes Company, Arab Company for Purification Works, Pan Islamic Consulting Group, Islamic Company for Education Engineering Industries, Chemicals, & Medical Requisites. Foreign: Damazeen Company for Agricultural and Live Stock Production, Khartoum, Islamic Development Company, Khartoum, Faisal Islamic Bank of Sudan, Dar al-Maal al-Islami, Sudanese Islamic Bank, Islamic Bank of Western Sudan, Faisal Finance Institution, Istanbul, Faisal Islamic Bank of Cyprus | | Abdelwahab, Hayder Bin Ladin, Sultan Abou Ali, Abdel Aziz Abd Allah Al Fadda, Ali Ahmed Hamdi, Omar Abdel Rahman Azam, Omar Abdi Ali, Mohamed Kamal Abdel Aziz Hashem, Dr. Yousef Abdallah Al Qaradawi. Management: El Sayed Ahmed Zandou (Governor), Ahmed Amin Hassan, Abdel Hamid Abou Mousa, Dr. Ismail El Malawani, Dr. Shawky Ismail Shehata (Supervisor of Zakat fund) Religious Supervisory Board: Sh. Mohammed Khater Mohamed El-Sheikh (C), Dr. Mohamed Mustafa Shalaby, Dr. Mohamed El-Tayeb El-Naggar, Dr. Ali Hasan Youness, Mohamed Hamed Abdel Aal | | |

CIA_000769

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Egypt (Continued) | Islamic International Bank for Investment and Development, Cairo, 1981; Domestic Branches: 7; Total Assets: $341 million; Paid-in Capital: $40 million (12/31/93) | Domestic subsidiaries in real estate, publishing, technology, and pharmaceuticals. Foreign: Islamic Bank for Western Sudan | National Bank of Egypt (20), Banque du Caire (20), Bank of Egypt (20), Bank of Alexandria (20), Misr Banque (20), Individuals (20) | Directors: Mohamed Abdel Wakil Gaber (P & C), Mohamed Sabri Abdel-Gayed, Ahmed Moustafa Al-Bilhsi, Mohamed Abdul Razik Anwar, Fahmy Mohamed Abdul Ati, Mahmoud Sayed Hassan, Yousef Hassan Ibrahim, Shafik Ahmed Khalil, Hamdi Assayed Mukbil, Mohamed Helmi Zaghoul  Management: Ibrahim Saba (GM), Ahmed Ezz el Din Al-Tajouri, Abdul Nonem Habib, Hohamed D Khashaba, Ali Abdel-Sadek, Samir Al-Sheikh, Ali Nasharti, Abdul Hakim Abou Alam, Ali Abdel Gawad, Aisha Gobran, Fathi Habib, Al Gharib Nasser, Mohamed Matareed Abdel Azim Selim, Ahmed Al-Bashary, Shaker Hemdan, Ahmed Al-Anrabi, Mahmoud Al-Ghammaz, Ahmed Al-Gindi | ▇▇▇▇▇▇▇▇ in the mid-1980s that the bank was run by the Egyptian Muslim Brotherhood. | |
| | Islamic Investment and Development Company, Cairo, 1983 | | | Directors: Omar Abdel Rahman Azzam (C), Omar Abdi Ali, Osama El Hiny, Mohammed Abdullah Abdelkarim El Khereiji, Ahmed Zanduu, Hamed Habib, Ahmed Helmi Abdul Majeed, Mahfouz Azzam, Mahmoud Zaki, Shawki Farag, Sheikh El Khalifa, Fouad El Essawy (GM) | | |
| | Nasser Social Bank, 1971; Domestic Branches: 21; Total Assets: $289 million; Paid-in Capital: $44 million | One of 25 shareholders in the National Bank for Development, Cairo | Government of Egypt (100), although not under the control of the Central Bank | Management: Ahmed Mohammed Al Minehawi | | By a special law, it operates as a social welfare fund—making donations for social purposes while receiving 2 percent of the profits of some public sector companies. |

CIA_000770

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Guinea | Banque Islamique de Guinee, Conakry, 1983; Total Assets: $15 million Paid-in Capital: $2 million (12/31/94) | | | Directors: Dr Mahmoud El Helw (C & P), Mohamed Yaya Kourouma (DG) Management: Abdelaziz Hani (Acting GM) | | financial straits. Efforts are being made to save the institution by arresting borrowers with outstanding non-performing loans. |
| India | Albaraka Finance House Ltd, Bombay; Total Assets: $2.6 million; Paid-in Capital: $1.2 million | Equity participation in more than 20 domestic companies. Foreign: Al Baraka Investment and Development Company Ltd. Jeddah | | Directors: Sh. Saleh A. Kamel (Chairman Emeritus), Mahmoud J. Hassoubahh (C), A. Hasib, Osman A. Suleiman, T.T. P. Abdullah, Ghulam Ghouse, Habil F. Khorakiwala, R. S. Oomer (MD) Management: Salim J. Abdulla (GM), Ashfaq Hussain, V. Ravi, Shabbir Ali, Ms. Shagufta Khan | | |
| Indonesia | PT Bank Mayapada Internasional, Jakarta, 1989; Domestic Branches: 4; Total Assets: $156 million, Capital: $21 million (12/31/95) | | PT Mayapada Kasih Corporation (50); PT Mayapada Karunia Corporation (50) | Directors: Jeffrey Koes Wonsono (C); Haryono Tjahjarijadi (P) Management: Eriko Rianti, Titiek Isdayati, Idaly Mukri | | |
| | PT Bank Muamalat Indonesia, Jakarta, 1991; Total Assets: $77 million, Paid-in Capital: $43.4 million (12/31/93) | | Shareholders include President Soeharto, Vice President Sudharmono, Bob Hasan, Bimantara Citra, Various Indonesian Cabinet Ministers, and Muslim Employees of Leading Chinese-Indonesian Conglomerates. | Directors: Rachmat Saleh, Omar Abdalla, Sukamdani Sahid Gitosardjono, Amir Rajab Batubara, Muhamad Amin Aziz, Zainulbahar Noor, Maman Wirasa Natapermadi, Atang M. Saptari, Ismail A. Said Religious Supervisory Board: Kyai Haji Hasan Basri (C), Haji Muhamad Quraish Shibab, Kyai Haji Ibrahim Hosen, Kyai Haji Yafie, Kyai Haji Achmad Azhar Basyir | | Fifth Islamic bank to be established in Indonesia this century (three others failed). A scandal ensued shortly after Bank Muamalat was capitalized, when it was discovered that the foundation that administers the national lottery purchased shares; Islam forbids gambling. |
| Iran | Tehran established an Islamic financial system in 1984. Because they are wholly government-owned and do not universally conduct business according to Islamic banking practices, Iran's 10 commercial banks are not discussed here. | | | | | |

16

**Appendix,
Continued**

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Iraq | Iraqi Islamic Bank for Development & Investment, Baghdad, 1992; Capital: 1D equivalent of $54 million at black market rates (12/31/92) | | | Dr. Abd-al-Latif Humaym Muhammad (C) | | The bank was founded by the Al-Dulaym clan. Humaym is a leading Iraqi capitalist. |
| Jordan | Arab Islamic International Bank, Amman, 1997 | | Arab Bank PLC, Amman (100) | | | At the request of Jordan's Central Bank, Arab Bank PLC—one of the Middle East's largest conventional banks—purchased the license of the near-bankrupt Amman Bank for Investments and converted it into an Islamic bank. |
| | Jordan Islamic Bank for Finance and Investment, Amman, 1978; Domestic Branches: 26; Total Assets: $877 million (12/31/95); Paid-in Capital: $31 million (05/31/96) | Beit al Mal al Philistini, Ramallah, the West Bank (14), Al Aqsa Bank, West Bank | Private Sector (98), Government of Jordan (2) | Directors: Sheikh Saleh A. Kamel (C), Bader Mohamed Sa'eed Hirsh (VC), Hamdi Al Tabbana, Al Baraka Investment and Development Company, Kamal Sami Asfour, Salem Hussein Abu Assaf Management: Musa A. Shihada (GM), Faisal M. Rasheed, Saleh El Shanteer, Salah Eddin Diab (AGMs) Religious Supervisory Board: Sh. Abdul Hamid Essayeh | | Bank management advised MB members to boycott other banks because they practice usury. Religious Supervisor Essayeh was a member of the Palestine Liberation Organization as of 1987. ███ headed the Council at that time. |

17

CIA_000772

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, *Affiliates*, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Kazakstan | Zhuman Bank (formerly Albaraka Kazakstan Bank), Alma Ata, 1991 | | Government of Kazakstan (50), Al Baraka Investment & Development Company, Jeddah (25), AO LUKOil Kazakstan (25) | Vladimir Nikitenko (C) | | Until April 1996, the bank was 50-percent owned by Dallah al Baraka. Financial problems forced the Group to sell half its shares to the Russian oil firm, LUKOil, and the bank's name subsequently was changed to Zhuman Bank. |
| Kuwait | International Investment Group K.S.C., Kuwait, 1993; Representative Office: Manama; Paid-in Capital & Reserves $38 million | Investors Bank, Manama (to be operational by yearend 1997) | Al Baraka Investment & Development Company (30); Ministry of Awqafs & Islamic Affairs (30); Private Sector Shareholders, Kuwait (25), Public Institution for Social Security (10), Industrial Bank of Kuwait (5) | Directors: Ahmed Saad al-Jaser (C), Dr. Khalid Rashed al-Hajri (VC), Sami al-bader al-Jenai (MD), Mohammed Abdu Yamani, Yacub Youssef al-Muzaini, Abdul Mohsen Mohammed al-Othman, Saleh Jameel Mala'ka, Sheikh Mohammed Abdulla Al Mubarak, Saleh Al Yousuf. Management: Ahmed Al Janahi (EVP), Sulaiman A. Rafai, Abdulrahman Al Kooheji, Mukhtar Ali, Kalyan Sunderam (VPs) | Chairman Jaser and Director Yamani are on board of Khartoum-based Islamic Dawa Organization. | |
| | (The) International Investor, Kuwait, 1992; Representative Office: UK. Total Assets: $68 million. Paid-in Capital: $57 million (31 Dec 94) | Wholly-Owned: Bahrain: SAALT 1EC, SAALT 2 EC, SAALT 3 EC, SAALT 4 EC, SAALT 5 EC; British Virgin Islands: TII USD I Fund Limited, TII KD Fund I Ltd, TII Short Term, Sterling Fund Ltd, TII USD II Fund Limited, TII UK Property Fund Limited, TII Property Management Limited. The International Investor Real Estate Fund Limited (50) | Major Shareholders: The Public Institution for Social Security (Kuwait), The Ministry of Awqaf and Islamic Affairs of Kuwait, The Public Authority for Minors Affairs of the Ministry of Justice of Kuwait, Al-Rajhi Banking & Investment Company (12) | Directors: Adnan Al Bahar (C & MD), Najeeb Abdulla Al Mulla (VC), Fahad Mazyad al Rajaan, Sayar Badar Al Sayar, Salah Al Wazzan, Bader M. Al-Homaizi, Abdullah Sulciman Al Rajhi Management: Basil Ghalayini (GM-London office) | | TII is an Islamic financial services company, which provides international private banking services and global investment banking to exclusive clients. Chairman Adnan Al Bahar is considered a black sheep by his family because of his adherence to strict Islamic principals; his merchant family purportedly feels shunned by Al Bahar because they prospered in traditional areas of commerce and finance. |

CIA_000773

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Kuwait (Continued) | Kuwait Finance House, 1977; Domestic Branches: 17; Total Assets: $4.7 billion  Paid-in Capital: $150 million (12/31/95) | Domestic:  International Turnkey System (100); Al-Enma'a Real Estate Services Company (99.6); Al-Bashri (Human Resource) Investment Company (50), Kuwait Privatization Enterprises Company (30)  Foreign: KFH Ijara House (Malaysia), Kuala Lampur (70); Kuwait Turkish Evkof Finance House, Istanbul (50) | Individuals (51), Ministry of Finance (20), Ministry of Awkaf and ___istry of Justice (9); ███████ only Kuwaitis may █████ Dubai | Directors:  Bader Abdul Muhsin Al Mukhaizeem (C & MD), Mohammad Yousuf Al-Roumi (VC), Jamal Jaber Malullah, Khaled Abdallah Al-Zeer, Sameer Ya'quob Al-Nafeesi, Abdullah Kakhi Al-Jassar, Abdul Moshen Abdulla Mijhim, Adnan Abdul Muhsin al Marzouk, Mohammad Ali Al-Khudairi, Fouad Abdullah Al Omar, Ibrahim Abdullah Al-Khamees  Management: Waleed A. Al Rowaih (DGM), Ahmad A. Al-Dohsary, Barrak F. Al Sabech, Sulaiman A. Al Braikan, Hamid A. Al Bader, Nabil Ahmed Amin, Abdullah Y. al-Saif, Faisal Abdullah al Zamil (AGMs); Ahmad M. Amoen,  Abdul Rahman A Boodai, Ibrahim Abdullah Al Khamees, Talal Abdulla Al Hooti, Essa M. Al-Asfour, Fahad M. Al-Othman, Yousif A. Al-Mailan  Religious Supervisory Board: Ahmad Bazle al Yaseen (C), Sh. Bader al Mutawally A. Al Basit, Sh. Khaled al-Mazkour, Sh. Ajeel J. al Nashmi, Sh. Mohammad Fawzi Faidullah | Religious Supervisor Ahmed Bazie Al Yaseen and Director Fouad al Omar were among a group of militant Muslim Brotherhood exiles from Egypt in the mid-1980s. ███████ Both were identified as Directors of the International Islamic Charities Organization, established to manage Muslim Brotherhood finances.  Arab press reports from Paris noted in 1994 that HAMAS used KFH as a conduit for funding without the bank's knowledge. | KFH is considered by some in the banking community to be one of the most well-run Islamic financial institutions. It plans to establish an Islamic bank in Indonesia, according to 1994 annual report. Director Fouad al Omar is a Director of the Islamic Development Bank in Jeddah; Religious Supervisor Yaseen is Chairman of Kuwait Turkish Evkaf Finance House in Istanbul and a shareholder in Faisal Islamic Bank of Sudan as of 1984. |
|  | Majestic Global Investments, Kuwait |  | First Islamic Investment Bank, Manama (100) probably via Majestic Global Investments, Cayman Islands | Director:  Majid Bader Al-Refai (C)  Religious Supervisory Board:  Youssef al Qaradawi (C) | Bank Al Taqwa Advisor Qaradawi is a militant member of the Muslim Brotherhood, executive board member of Sudan's IDO, and Director of several other Islamic financial institutions. |  |
| Lebanon | Al Baraka Bank Lebanon SAL, Beirut:  Foreign Branch:  Amman; Total Assets:  $13 million  Paid-in Capital: $7 million (12/94) |  |  | Khedir Temsah (GM) |  | been involved in establishing the First Russian Islamic Bank (a.k.a. Badr Bank) in Moscow. |

19

C05432020

CIA_000774

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Lebanon (Continued) | Beit al-Mal al Muslmi, Beirut, 1989 | | A Hizballah-controlled bank capitalized with [redacted] funds. | Muhammad Ahmad Burjawi helped found the bank. Hizballah member Ali Zurayq is involved in its operations. | Hizballah financial officer, 'Ali Zarayq was a member of the Islamic Jihad Organization involved in the kidnapping of Western hostages, and affiliated with Iran's Martyr's Foundation, an organization that finances Hizballah. | Burjawi currently represents Hizballah in Lebanon's parliament. |
| Liechtenstein | Nada International Anstalt, Vaduz, 1976; Foreign Branch: Tehran; Share Capital: The Swiss Franc equivalent of roughly $12,000 as of yearend 1976 | The firm is owned by or affiliated with Bank Al Taqwa in Nassau, Al Taqwa Management Organization in Geneva, and Youssef M. Nada & Co. Ges N.H., a trading firm in Vienna. | | Youssef Mustapha Nada, Ali Ghaleb Himmat, Erwin Wachter. | Nada and Himmat are longtime members of the Muslim Brotherhood with extensive ties to Gama'at [redacted] groups. [redacted] Although a holding company, Nada International has conducted some business with the Iranian Government. [redacted] Former directors include Hisham Allaih and Jamal M. Al Barzinji, Directors of a US affiliate of a Saudi-based foundation with links to extremists, and Mohamed Shamma, a senior HAMAS political officer. | Registration documents indicate the firm conducts commercial trade of all kinds; trustee work; participation in other businesses; representation of other companies; purchase, administration, and use of patents, licenses, and real estate. The company is cooperated with roughly a dozen Liechtenstein-registered firms, including Nada Youssef M. Establishment—which may refer to the Austrian trading company. Wachter is Mgr of Asat Trust Reg. in Vaduz, a corporate representation firm. He probably serves only in a legal or advisory capacity. |
| Luxembourg | Faisal Holding (Luxembourg) SA, Paid-In Capital: $10 million (6-30-91) | Faisal International Company (formerly Faisal International Bank of Denmark) [redacted] (100) | Dar al-Maal al-Islami Trust (100) | | | |
| Malaysia | Malaysia has a dual banking system, in which financial institutions offer both conventional and Islamic products. Only those banks that were specifically established with Islamic charters and that universally operate according to Islamic law are discussed here. | | | | | |

20

CIA_000775

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Abrar Group International, Kuala Lampur, 1992; Paid-In Capital: $30 million | Wholly owns Abrar Investments in the United States and has shareholdings in numerous businesses in Malaysia | The bulk of the shares probably are owned by Malaysian nationals Dr. Wan Muhamad Hasni Wan Sulaiman and Dr. Abdul Rahim Ghouse, who established Abrar Investments in 1989. | Directors: Kamaruddin Taha (C), Wan Muhammad Hasni Wan Sulaiman, Abdul Rahim Mahmoud Ghouse, Nor Mohamed Yakcop, Tawfiq Mohammad Saleh, Sheikh Yassin Al Qadi | Al Qadi is affiliated with the Saudi-based Muwafaq Foundation, which has provided arms to the Bosnian Mujahaddin and supported the Gama'at Al Islamiyya in Milan, Italy ▮▮▮ Muwafaq is a shareholder in the Animal Resources Bank in Sudan and linked to the NIF-controlled Islamic Dawa Organization. Abrar Group is a holding company for Abrar Investments in the US--a key investment vehicle for the Omani Muslim Brotherhood, ▮▮▮ | ▮▮▮ Qadi was among a group of Muwafaq officials who sued a prominent magazine for alleging a Muwafaq role in the 1995 attempted assassination of . President Mubarak in Ethopia and other terrorist activities. The magazine held information that Al Qadi was actively engaged in terrorism in Afghanistan and Sudan. |
| | Bank Islam Labuan, 1997 | | Bank Islam Malaysia Bhd (100) | Ahmad Tajudin Abdul Rahman (MD) | | Labuan is Malaysia's offshore financial center. |
| | Bank Islam Malaysia Berhad, Kuala Lampur, 1983; Domestic Branches & Offices: 73; Total Assets: $739 million, Paid-In Capital: $52 million (12/31/95) | Wholly-Owned: Bank Islam Labuan, Syarikat Al-Ijarah Sdn Bhd (Leasing), Al-Wakala Nominees (Tempatan) Sdn Bhd, BIMB Securities (Holding) Sdn Bhd, BIMB Unit Trust Management Berhad; Syarikat Takaful Malaysia Sdn Bhd (87.15) | Lembaga Tabung Haji (28), Al Baraka Investment & Development Company, Jeddah (10), Majlis Ugama Islam Sabah (6) Lembaga Tabung Angkatan Tentera (5), JAMI Company, Kuala Lampur (5), Malaysian Government & nationals (47) | Directors: Shamsuddin Abdul Kadir (C), Ahmad Tajudin Abdul Rahman (MD), Hamzah Ismail, Tuan H W M Ismail Wan Hussain, Dr. Jamal Mudammad Barzinji, Ibrahim Mahaludin Puteh, Mahmood Jamil Hassoubalth, Dr. Ismail al-Saad, Tan Sri D A Mohamed Ibrahim, Dr. Abdullah Haji Ibrahim, Dr. Ahmad Shahbari, Hashim Haji Yahaya, Haji M. Khudzairi Haji Dainuri  Management: Ahmad T A Rahman, Ismail Mahayudin, Nasian Ozizi Ibrahim, Mustapha Haniat, Hamdon Mohd Bintang, Fadzil Yusoff, Thalip Md. Yasin (GMs)  Religious Supervisory Board: Dr. Abdullah Haji Ibrahim (C) | ▮▮▮ Barzinji also heads the Islamic Institute for International Thought in Malaysia; is a board member of the JAMI Company in Kuala Lampur ▮▮▮ and is former board member of Liechtenstein-based Nada International Anstalt--an affiliate of Bank Al Taqwa in Nassau. | BIMB Unit Trust Mgt manages Amanah Saham Bank Islam (ASBI)-Tabung Pertama--a unit trust fund established by the bank. Barzinji personally held 10,000 shares in the bank as of mid-1995. |

21

CIA_000776

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Commerce MGI (formerly Majestic Global Investment Ltd), Kuala Lampur, 1994 | | First Islamic Bank of Bahrain (39); Remaining shares probably are owned by Majestic Global Investments in Kuwait or the Cayman Islands. | Hasnita Hashim (C & CEO), Asim Zafar (DCEO), Ivan Frois  Religious Supervisory Board:  Yusuf Abdullah Al-Qaradawi (C) | Qaradawi is an Egyptian exile and longtime member of the Muslim Brotherhood. He purportedly serves as an advisor to Bank Al Taqwa in Nassau and on the boards of several other Islamic financial institutions. | Dr. Hasnita Hashim is the only female director of an Islamic financial institution. Majestic Global Investments is formerly Priemier Excellent Sdn Bhd. |
| | Dallah Albaraka (Malaysia) Holding, Kuala Lampur: Total Assets:  $58.3 million; Paid-in Capital: $7.8 million | | | Vaseehar Hassan Abdul Razak (CEO) | | Vaseehar Hassan Abdul Razack is Chairman of the JAMI Company in Kuala Lampur. |
| | Joint Arab-Malaysian Investment (JAMI) Company Sdn Bhd, Kuala Lampur, 1988 | Jami-Swilynn Sdn Bhd, Kuala Lampur | Al Baraka Investment & Development Company (34), Sh. Suleiman al Rajhi (34), A Saudi-based foundation in Virginia (14), Kamaruddin Mohammed Nor (9.4); Iqra Charitable Foundation (3.8), Sh. Ibrahim al Affandi (2.7), Sh. Abdul Rahman Faqih, Sh. Fouad al Khateeb, Sh. Abdulelah al Moyyad, Said Saad bin Said, Sh Abdul Rahman bin Aqeel, Sh. Suleiman al Yahya, Muhammad Bassam el Estwani, Shaukat Ali Mahmoud, Kinana Company for Trading & Contracting, Jeddah (2.1) | Directors:  Vaseehar Hassan bin Abdul Razack (CEO), Mahmoud Jamil Hassoubahh, Dr. Jamal Muhammad Barzinji, Fahad Suleiman al Rajhi, Mohamed Mohamed Tawfick el Maghrahi, Abdulelah al Moyyad, Kamaruddin Mohammed Nor | [redacted] Liechtenstein. [redacted] rnational Anstalt in an affiliate of the MB-controlled Bank Al Taqwa in Nassau. Fouad al Khateeb and Abdul Rahman bin Aqeel are militant MB members and Directors of the International Islamic Charities Organization in Kuwait--a financial conduit for the Muslim Brotherhood. Muhamad el Estwani operates a mosque in Virginia and is former Director of a US office of Mercy International (MI). The uncle of World Trade Center bomber Ramzi Yusef is a Director of MI's office in Peshawar, Pakistan. | Sheikh Salih Kamel and Mohammed Abduh Yamani founded the Saudi-based Iqra Charitable Foundation and have been accused by Egypt's President Mubarak of financing Egyptian extremists.  Yamani and Barzinji were on the board of JAMI-Swilynn. [redacted] nd the Iqra Charitable Agency funded Somalia's Al Ittihad Al Islamiya, Mogadishu's leading extremist group. |

22

CIA_000777

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Lembaga Tabung Haji, Kuala Lumpur, 1969; Total Assets: RM 2.7 billion; Paid-in Capital: RM 79 million (12/31/94) | Wholly owns eight companies in Malaysia primarily involved in property management and real estate. It has at least a 20-percent stake in 20 other Malaysian firms. | | | | Lembaga Tabung Haji is one of the largest property owners in Malaysia. The firm was established to financially assist pilgrims in making the Haj. It probably is identical to Pilgrims Management & Fund Board. |
| | Syarikat Takaful Malaysia Sendirian Berhad; Domestic Branches and Offices: 5x; Total Assets: $39.4 million  Paid-in Capital: $4 million (12/31/94) | | Bank Islam Malaysia Berhad (87.15), Islamic Religious Councils and Malaysian States (12.85) | Directors: Ahmad Tajudin b. Abdul Rahman (C), Haji Abdul Muttalib B. Haji Mohd. Ali Al Fakwie, Haji Khalid b. Mat Zin, Mohamed Arif b. Abdul Rashid, Mustapha b. Hamat, Haji Mohamed b. Husein, Ismail b. Mahayudin, Mohd. Fadzil b. Yusof  Management: Mohd. Fadzil b. Yusof (GM), Zolkiffly b. Aziz, Mohamed Arif b. Abdul Rashid, Hardinur b. Haji Mohd. Noor  Religious Supervisory Board: Madya Mohammed Hasim b. Yahya (C) | | |
| | Zakat Collection Center, Kuala Lumpur | | | | | |
| Mauritania | Banque Al-Baraka Mauritanienne Islamique, Nouakchott, 1986; Total Assets: $86.3 mn.; Paid-in Capital: $13.5 mn. (12/31/90) | Foreign: Al-Baraka Islamic Investment Bank, Bahrain; Al-Baraka International Ltd., London | Albaraka Investment & Development Company (46), Central Bank of Mauritania (10), Al Baraka Islamic Investment Bank, Manama (3.64), Mauritania's Private Sector (49), Dubai Islamic Bank (36) | Directors: Hassan A. Kamel (C), Ahmed Ould Sidi Baba (P & VC), Musa Sheikh Sidya (GM), Osan A. Suleimian, Nagi Nazer, Musa A. Shihada, Mohammed El Iraki, Abdou Maham, A. Salek M. Lemine, Mohammed O Marcou, Sidi M. Elemine, Taleb Khayar Ibn Cheikh Mamine.  Religious Supervisor: Sheikh Hamden O. Tah | | Baba is a prominent Mauritanian businessman, a former professor at the Sorbonne in France, and key figure in one of Mauritania's opposition parties. |
| Netherlands | Faisal Finance (Netherlands) BV, 1982 | | Dar al Maal al Islami Trust (100) | | | |

23

CIA_000778

## Appendix, Continued

[redacted]

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Netherlands (Continued) | Islamic Development Company BV, Rotterdam | | | | | Possibly an affiliate of the NIF-controlled Islamic Development Company in Khartoum, which is partly owned by Faisal Islamic Banks in Egypt and Sudan. |
| | Islamic Takafol Company SA, 'S-Gravenhage | | | | | |
| Netherlands Antilles | Al Rajhi Banking & Investment Corporation Holland | | | | | |
| Niger | Banque Islamique du Niger, Niamey, 1983 | | | Directors: Mahmoud Mohamed El Helw (C), Abderraouf Benessaiah | | |
| Oman | Al Baraka Financial Services (stock and bond brokers) | | | | | Oman prohibits the establishment of Islamic banks. [redacted] possibly because of its wariness of the Muslim Brotherhood. |
| Pakistan | Only those banks that were specifically established with Islamic charters and operate according to Islamic law domestically and internationally are discussed here. | | | | | |
| | Al Baraka Investment Bank (a.k.a. Al Tawfeek Investment Bank Limited), Lahore, 1990; **Domestic Branches:** 3; **Total Assets:** $91 million; **Paid-in Capital:** $13 million (31 Dec 94) | Equity participation in 65 Pakistani firms, including 22 banks and financial institutions. | Sponsored by Dallah Albaraka Group, Jeddah; Banking/Investment Companies (63), 5 Individuals (21), Other individuals (11), Other entities (5) | **Directors:** Mahmoud J. Hassoubahh (C), Osman A. Suleiman, Iftikhar Soomro, Omer Abdullah Sejieny, Abdul Waheed Alavi, Adeel Yousef Siddiqi, S. M. Siddiqui **Management:** Abdul Waheed Alavi (CEO), Wasim Ali, Faisal A. Jamal, Khalid Majid, G. Mustafa Butt, Arif Ali Hashmi, M. Azfar Thair, Ahsan Rafiq Nagra, Omer Iftikhar Butt | The African Muslim Agency--an NGO based in Kuwait which employed a suspect in the attempted assassination of President Mubarak--maintains an account at the Karachi branch. | Adeel Y. Siddiqui is on board of numerous Al Baraka subsidiaries and affiliates in London. |

[redacted] [redacted] [redacted]

[redacted]

C05432020



## Appendix, Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Pakistan (Continued) | Al Faysal Investment Bank Ltd. Islamabad, 1991; Domestic Branches: 3; Paid-in Capital: $6.2 million (12 31 92) | | Dar Al Maal Al Islami Trust, Nassau (66) | Directors: Prince Mohammed Al Faisal Al Saud (C), Muazzam Ali (VC), Zafar Iqbal (P & CEO), Abdullah Ahmed Zainal Alireza, Prince Amr Mohamed Al Faisal Al Saud, Omar Abdi Ali, Mahmoud El Helw, Zafar Ahmad Khan, Nabil Nassief, Imtiaz Ahmad Pervez | | |
| | Faisal Bank Limited (Pakistan), Lahore, 1994; Domestic Branches: 9, Total Assets: $525 million, Paid-in Capital & Reserves: $61 million (12 31 95) | | Faisal Islamic Bank of Bahrain (60); Pakistani Interests (40) | Directors: Ahmed Salah Jamjoom (C), Nabil Nassief (VC), Prince Amr Mohammed al Faisal al Saud, Imtiaz Pervez, Omar Abdi Ali, Mohamed H Khereiji, M. Faruqui, A. Ali  Management: Imtaz Alam Hanil (P & CEO), Muncer Kamal (Chief Operating Officer), Shamsul Hasan, Akbar Chughtai, Ashraf M. Wathra, Saleem ullah Chudhry, Sarfraz Sheikh, Raheel Ijaz, Mohammed Iqbal | Chairman Jamjoom has close commercial ties to Sudan's NIF and is an Executive Board member of the NIF-controlled Islamic Dawa Organization. | Faysal Bank Ltd is a holding company created to manage the operations of Faysal Islamic Bank of Bahrain in Pakistan. |
| Philippines | Al-Amanah Islamic Investment Bank of the Philippines, Manila; Total Assets: $8.6 million, Paid-in Capital: $1.5 million (12/31/92) | | ...nto the bank in 1993. | Asgari A. Aradji (EVP), Amado S. Balsuitan (Senior VP), Ernesto T. Duran, Farouk A. Carpiao | | As of late 1996, the bank was in very poor financial condition. |
| Qatar | Al Jazeera Investment Company, Doha; Total Assets: $63 million; Paid-in Capital: $5.5 million | | Qatar Islamic Bank (80) | | | |
| | Islamic Investment Company of the Gulf (Sharjah), Doha | | Wholly owned by Islamic Investment Company of the Gulf (Bahrain) and Dar Al Maal Al Islami Group | Alauddin Yousuf Bader (Manager) | | |

25

CIA_000780

Appendix,
Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Qatar (Continued) | Qatar International Islamic Bank, Doha, 1991; Domestic Branches: 2; Total Assets: $236 million, of which $201 million is Islamic lendings; Paid-in Capital & Reserves: $21 million (12/31/95) | | ████████ as of 1994, the bank had some 6,000 shareholders, with no foreign or government participation. | Directors: Sh. Ali Bin Abdullah Al Thani (C), Dr. Hussain Al Abdullah (VC), Sh. Khalid Bin Thani Al-Thani (MD), Sh. Thani Bin Khalifa Al-Thani, Abdulrahman Muftah Al Muftah, Nasser Abdulghani, Yusof Al Nama. Management: Qasim M. Qasim (GM), Ismail I. Khafagi, Abdu Mahmood Khalil, Abdulbasit Al Shaibei, Riad Ahmad Rizeq, Zakaria Al Qasem, Mohsen Jamal Eddin Khalaf, S. Asim Mahmood, Yousef Cafi, Jamal A. Asmar Religious Supervisory Board: Youssef Al Qaradawi (C), Sh. Abdul Qadir Al Ammari, Sh Ali Al Koundagi | Accounts at the bank are used by a top financial officer of Usama Bin Ladin's Islamic Army to transfer funds. Religious board member Qardhawi is an Egyptian Muslim Brotherhood living in exile in Qatar since the 1960s; ████ ████████ Qaradawi is on the Executive Board of the Sudanese Islamic Dawa Organization. | Qardhawi is a paid religious advisor to Qatari ruler Amir Khalifa Bin Hamad Al-Thani. He is a senior member of the Egyptian Muslim Brotherhood. Both Qaradawi and Sheikh Abdul Qader al Ammari—a judge on Qatar's Sharia court—are on the board of the Khartoum-based IDO. |
| | Qatar Islamic Bank, Doha, 1983; Domestic Branches: 5; Total Assets: $879 million; Paid-in Capital: $41 million (12/31/94) | Domestic: Al Jazeera Investment Company (80); International Beverages Company (80); Probably some ownership in the Qatar Islamic Insurance Company | Qatari Nationals (100) | Directors: Abdul Rahman Bin Abdullah al Mahmoud (C), Abdul Rahman Essa Al Mannai (DC), Khalid Bin Ahmad Al-Sowaidi (MD), Nasser Mohammed Al-Hajiri, Saad Bin Faned al Mubarak Al Sabah, Abdul Rahman Bin Omair Al Naeemi, Abdul Hadi Al-Shahwani, Sh. Hamad Bin Nasser Bin Jassim Al Thani, Khalifa Bin Jassem Bin Mohamad Al Kuwari, Abdulla Mohamad Abdul Rahim Al Emadi, Abdulla Bin Fahid Bin Gumb Al Mirre; Muhammad Abdullah Al Dabbagh may be a director. Management: Syed Maqbul Qader (GM), Maher M. Duweik, Fathi El-Rahman A El Sheikh, Mohammad Bin Hamad Al Mannai, Abdul Hadi Tahib Bin Nayla Al Shahwani, Nasser Bin Mohammad Al Fehaid Al Hajiri Religious Supervisory Board: Tacex Abdullah Muhammad Al-Jumaily | Chairman Abdul Rahman bin Abdulla al Mahmoud and Muhammad Abdullah Al Dabbagh are on the board of Khartoum-based IDO. Al Dabbagh heads the Qatar Charitable ████ ████████████ ████████████ ████████████ | Director of Qatar Islamic Bank as of 1990; however, the 1996/97 Polk Bank Directory is the only source that still notes his position on the board. Al Dabbagh is a director of the Qatar Islamic Insurance Company. ████████████ Shati'a advisor Al-Jumaily is an Iraqi national who was provided a Qatari passport in 1996; he also holds a Kuwaiti ID card issued in 1995. Hamad Bin Nasser al Thani is a police officer in the immigration department of Qatar's Interior Ministry. |

C05432020

CIA_000781

C05432020

## Appendix, Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Qatar (Continued) | Qatar Islamic Insurance Company, Doha, 1995; Paid in Capital: $20 million | | Qatar International Islamic Bank and Qatar Islamic Bank are among 200 shareholders, each holding 1,000 shares | Directors: Nasser Bin Mohammed Al-Fuhaid Al-Hajiri (C), Faisal Mohamed Al-Sulaiti (VC), Abdullah Mohammed al Dabbagh, Sh. Mohamed Bin Eid Al Thani, Sh. Hamad Bin Nasser Bin Jassim Al Thani, Faisal Bin Mohamed Al-Sowaidi | Abdullah Mohammed Al Dabbagh heads the Qatar Charitable Society and is an Executive Board member of the Khartoum-based Islamic Dawa Organization. ██ | Chairman Al Hajiri is a Director of Qatar Islamic Bank. |
| Russia | First Russian Islamic Bank (Badr-Bank), Moscow, 1997; Paid-in Capital: $10 million; will open in early 1998. | | Russian Nationals (51), Islamic Shareholders from Iran and Gulf Countries (49) | Adalat Dzhabiyev (C) | ████████ | ████████ |
| Saudi Arabia | Al Baraka Investment and Development Company Ltd (a.k.a. Dallah al-Baraka Group), Jeddah, 1982; Representative Office: Jakarta, Shanghai | Banking Subsidiaries: Albaraka Investment Company, London; Albaraka International Ltd, London; Al Baraka Islamic Bank, Manama; BEST Bank, Tunis; Albaraka Bank Sudan; Albaraka Turkish Finance House; Banque Albaraka Mauritanienne Islamique; Al Baraka Bank Bangladesh, Dacca; Al Tawfeek Investment Bank, Lahore; Banque Albaraka D'Algerie, Algeria; Albaraka Finance House Ltd., Bombay; Other Holdings: Jordan Islamic Bank for Finance & Investment, Amman; Arab Albanian Islamic | Sheikh Salih Abdullah Kamel (50), Dallah Al Baraka Holding Company, Jeddah (25), Mrs. Maeda M. Nazer (5), Mr. Abdullah S. Kamel (5), Miss Ghadeer S. A. Kamel (5), Mr. Muhie El Din S. A. Kamel, Miss Haneen S. A. Kamel | Directors: Sheikh Salih Abdullah Kamel (C), Hassan Abdullah Kamel, Omar Abdullah Kamel, Mohammed Abduh Yamani, Mahmoud Jamil Hassoubah, Mufeed al-Mulluh Management: Mohmad Al Maghrabi | | |



27

CIA_000782

Appendix,
Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Al Baraka Investment & Development Company (Continued) | Bank (10), Egyptian Saudi Finance Bank, Cairo; Beit al Mal, Ramallah; Al Aqsa Bank, The West Bank; and unspecified shareholdings in HBS and Al-Shamal Islamic Bank in Sudan. Sheikh Kamel holds 2.8 percent of Tadamon Islamic Bank. | | | | |
| | Al Rajhi Banking & Investment Corporation, Riyadh, 1988; Domestic Branches: 350 Representative Offices: Cairo, London; Total Assets: $8.6 billion; Paid-in Capital: $400million (12/31/95) | Foreign : Al Rajhi Aviation Ltd., AR Aviation 1 Limited, AR Aviation 2 Limited, AR Aviation 4 Limited, AR Aviation 5 Limited, AR Aviation 6 Limited, Perfectus Limited, Arpent Investments Limited, Jersey; Arpent VAT Services Limited, UK; AR Company for Islamic Investments Limited, London; ARABIC NV, Netherlands Antilles; Al Rajhi Investment Corporation, Amsterdam; Norswin Limited Hong Kong; Crichfield Limited, Hong Kong; Pixie Corporation Limited, Curacao; AR Lease Management, Jersey; SPC Limited, British Virgin Islands. Other Holdings: Environmental Allies NV, Curacao | Sheikh Salih Abd Al Aziz Al Rajhi and Sheikh Sulaiman Al Rajhi (52); New founders of the Bank (5); Employees Fund (2), General Public (41), ___ kh Salih Al Rajhi, Abdallah Al Rajhi, and Muhammad Al Rajhi (40); Others (20) | Directors: Sh. Salih Bin Abdul Aziz al Rajhi (C), Sh. Sulaiman Bin Abdul Aziz al Rajhi (MD & GM), Sh Abdullah Bin Abdul Aziz al Rajhi, Sh Abdul Rahman Bin Abdullah Bin Ogeil, Mohamed Bin Abdullah Bin Abdul Aziz al Rajhi, Saleh Bin Sulaiman Bin Abdul Aziz Al Rajhi, Sh. Omar Ghasim Alisa'y, Sh. Mohamed Ibrahim Alissa, Sh. Abdullah Saeed Abu Milha, Salah Ali Abdullah Aba Al Khail, Sulaiman Bin Saleh Bin Abdul Aziz Al Rajhi, Mohamed Bin Abdul Aziz al Rajhi, Mohamed Bin Osman Bin Ahmed Al Bishr, Ali Bin Mohamed Bin Abdullah Al Rajhi, Naser Bin Mohamed Al-Subai'y, Ali Ahmed Al Shudy | Used by some members of Usama Bin Ladin's Islamic Army to maintain accounts and transfer funds, ___ the Islamic movements, including Tunisia's outlawed An Nahda movement and the Egyptian Government has accused the bank of financing Egyptian extremists. The bank is a primary donor to Al-Nadwa al-'Alamiyya Lil Shabab al Islami, a Saudi NGO that is suspected of financing HAMAS; ___ the al Rajhis have financed radical Afghani and Kasmiri organizations in Pakistan and elsewhere. Some of the aid was provided under the guise of orphan relief and diverted to radical causes--possibly unwitting to the al Rajhis. | The bank is the successor to Al Rajhi Company for Currency Exchange and Commerce. The Sudanese African Company for Development & Investment probably is the NIF-controlled Sudanese Development Company for Investment, possibly a front company and profit center for the NIF and shareholder in Faisal Islamic Bank of Sudan. ___ AR Aviation companies related to ship ownership or leasing Airbuses by the UAE Government. |

28

C05432020

CIA 000783

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Al Rajhi Banking & Investment Company (Continued) | (100); Scientific Lease Investment Corporation NV, Curacao (83); **Sudanese African Company for Development & Investment, Khartoum (33). Islamic Trading Company, Manama (15), The International Investor, Kuwait (12)** | | | | |
| | Alrajhi Commercial Foreign Exchange, Jeddah, 1976: Domestic Branches: 73 Foreign: Bangkok, Cairo, Geneva, Karachi | | | Directors: Sh. Abdulrahman A. Al Rajhi (C), Dr. Ibrahim A. Al Diokheel (VC) Management: Dr. Samir Abdul Fattah, Aref A. Kooheji (DGMs) | | Established as a sole proprietorship. |
| | International Association of Islamic Banks, Jeddah, 1977: Foreign Branches: Dubai: Heliopolis, Egypt; and Karachi | | | Dr. Fuad Al Habees (Secretary General), Dr. Mahmoud El Ansarri (Assistant Secretary General) Management: Said Mahmoud El Menshawy (DGM); Wafai Youssef Ismail, Hisham Moussa, Mahmoud El Ghamaz | | |
| | Islamic Development Bank, Jeddah, 1975; Total Assets: $4.8 billion Paid-in Capital: $2.5 billion (6/30/93) | Arab Albanian Islamic Bank (15), Bahrain Islamic Bank (13), Bank Albaraka Djibouti (10), Albaraka Turk Ozel Finans Kurumu A/S (13), Kuwait Turkish Evkaf Finance House (9), Islamic Bank of Yemen for Finance & Investment (10), Islami Bank Bangladesh | Capital is provided by 48 Islamic countries. Major shareholders are Saudi Arabia (25), Libya (15.5), Kuwait (12.4), Iran (8.7), Turkey (7.9), and UAE (7.1) | Executive Directors: Dr. Ahmad Mohamed Ali (P), Rafiq Ahmed Akhund (Pakistan); Yousif Abdul Latif Alsirkal (UAE); Badereddine Nouloua (Algeria); Lamine Diouf (Senegal); Junaidi bin Haji Hashim (Brunei); Mohamed Jawad bin Hassan (Oman)   Aboajileh Ali Rashid (Libya); Omar Abdullah Sejeini (Saudi Arabia); Faisal Abdul Aziz Al-Zamil (Kuwait), Djama Mahmoud Haid (Djibouti), Dato Ahmad Hassan Osman (Malaysia), Abdeltif Loudyi (Morocco), Ahmad Hamad Al Nuaimi (Qatar), Buebrila Ouedraogo | VP Fuad Abdullah al Omar was described as a militant Egyptian MB exile by [redacted] Omar is a D [redacted] uit Finance House and on the Executive Board of Khartoum-based Islamic Dawa Organization. | IDB finances development in member countries and non-member Muslim communities in accordance with the principals of the Shari'a. In recent years it has supported the establishment of Islamic banks. IDB President Ali is former head of the Saudi-based Muslim World League. He purportedly left that post over continuous disagreements with Islamic fundamentalist clerics. |

CIA_000784

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Islamic Development Bank (Continued) | | | (Burkina Faso), Korkut Ozal (Turkey), Ali Nassar (Comoros) Management: Ousmane Seck, Fouad Abdullah Al Omar, Enam Ahmed Chaudhury, (Vice Presidents); Abdurrahman Nur Hersi (Advisor) | | |
| | Islamic Insurance and Reinsurance Company, Jeddah, 1985. Offices of HRH Prince Mohamed Al Faisal Al Saud and the Islamic Investment Company of the Gulf (Sharjah); Total Assets: S22 million; Paid-in Capital: S10 million (12.31.95) | | Sh. Saleh Abdullah Kamel, Al Baraka Investment and Development Company, Kuwait Finance House | Sheikh Saleh Abdullah Kamel (C), Sheikh Abdul Latif Ghurab (MD) | | |
| Senegal | Banque Islamique du Senegal, Dakar | | | Directors: Mahmoud Mohammed El Helw (C), Abderraouf Benessaiah  Management: Assane Diop (GM) | | |
| Somalia | Al Barakat Bank of Somalia, Mogadishu, 1996; Paid-in Capital: S2 million | The bank's owners also own Al Barakat Telecommunications Services in Mogadishu. | Ahmed Nour Ali Jumale heads a group of rich Somali investors. | Ahmed Nour Ali Jumale (C & MD), Abbas Abdi Ali (DC) | Principal bank and fundraiser for Al Ittihad Al Islamiya, the leading Islamic group in Somalia allegedly financed by Usama Bin Ladin. Al Ittihad seeks to establish an Islamic regime in Somalia and regain control over the Ogaden territory from Ethiopia. | Specializes in small loans to Somali traders and domestic and international currency transactions. Abbas Abdi Ali may be related to Somali national and Dar Al Maal Al Islami CEO, Omar Abdi Ali. |

CIA_000785

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Somalia (Continued) | In May or June 1997, an Islamic bank (name not specified) opened in Mogadishu. The bank's capital purportedly is $5 million, paid in Somali shillings. | | Unidentified Malaysian nationals provided the capital for the bank, ▮▮▮▮ The part of the UN contingent in Somalia. | Ali Nur Mohammed (P); Ahmed Dauale is a principal bank officer who serves as a liaison between the Malaysians and the bank. | | The bank has been termed the "central bank" for the unrecognized government of Hussein Mohammed Farah Aideed. To date, the Aideed government is the only significant customer of the bank. |
| South Africa | Albaraka Bank Limited, Durban, 1989; Domestic Branches: 3; Total Assets: $44.4 million; Paid-in Capital: $4.9 million (12/94) | Albaraka Properties (Pty) Limited (100) | Al Baraka Investment & Development Company (50), Local Muslim Investors (50) | Directors: T. O. Al Kasabi, (C); Dr. A. Buyukdeniz, M. Youssef, Y M Paruk, A B Mahomed, E E Vawda, Y D Asmall, I A Kalla, O F Kharva, A H Moosa, N Osman, I Y Paruk, E Y Varachia (South African), Management: Ibrahim Vawda (CEO) | | |
| | Islamic Bank Ltd, Johannesburg | | Wholly South African owned | E.E. Kharsany (CEO) | | |
| Sri Lanka | Serendib Bank Limited, Colombo; Authorized Capital: $25 million | | Local Investors (51): Al Baraka Investment & Development Company, Dar Al Maal Al Islam SA, Kuwait Finance House, Islamic Development Bank are shareholders. | | | |
| Sudan | Only those banks that were specifically established with Islamic charters and operate according to Islamic law domestically and internationally are discussed here. | | | | | |
| | Albaraka Bank (Sudan), 1984; Domestic Branches: 33 Saudi Arabia (2); Total Assets: $42 million; Paid-in Capital: $4.2 million (12/31/93) | Foreign: Al-Baraka Islamic Investment Bank, Bahrain; Al-Baraka International Ltd, London; Al-Baraka Arabian Thai Investment Company, Bangkok; BEST Bank, Tunis | Al Baraka Investment & Development Company (60.8); Sh. Saleh Abdalla Kamel family (21); Sudanese nationals (18.2) | Directors: Sh. Salih Abdallah Kamel (P); Sh. Mahmoud Jameel Hassouibah (C); Fathi El Rahman Al Bashir (VC), Ibrahim Mohammed. El Mahi, Abdallah Khairy, Abdel Rahman Ahmed, Ibn El Hag Mohd. Salih, Michael Girgis Abdel Salam Ehmin, Ibrahim Fadul Nasir, Soud Mamoun Al Birair, Hashim Hago, Bahgat Saad Khalil, Ibrahim Md. Ali Matar, Saieb Shafeeg, Osman Ahmed Suliman, Ziada Abdalla Ziada Management: Ibrohim Mohd El Mahi (GM), | Has maintained accounts for extremist financier Usama Bin Ladin, his firms, and his Islamic Army associates; the branch in the Al-Burg district in Khartoum houses an office Bin Ladin's Al Ikhlas International Company, ▮▮▮▮ which allegedly is a front for Bin Ladin's money. The bank and its profits have been used to support the NIF. The NIF-controlled Islamic African Relief Agency (IARA) also maintains | Vice Chairman El Bashir was suggested as a potential director of a new hotel construction firm in Sudan established by El Nur Zarroug--Director of FIBS and the NIF's chief financial officer in Europe. In mid-1993, ▮▮▮ ed Albaraka Chairman Saleh and |

CIA_000786

C05432020



**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Al Baraka Bank (Sudan) (Continued) | | | Michel Girgis Mansi, Ibn El Haj Mohamed Saleh, Ahmed Mohamed El Fadul, Abdel Salam Elamin, Ibrahim Fadul Nasir Religious Supervisory Board: Al Siddig M. Elamin Eldarir, Ahmed Ali Elazraq, Abdel Moneim Elgusi | an account at the bank. | Director Hago with corruption in attempting to monopolize Sudanese industries. Hago is a Sudanese businessman and prominent NIF financier; according to DOD reporting, the bank is located in the Hashim Hago Building. Osman Ahmed Suleiman previously was GM of El Nielen Bank in Sudan and may be identical to the GM of Masraf Faysal Al Islami (Bank & Trust) in Nassau. |
| | Al Baraka Insurance Company, Khartoum, 1985 | | Al Baraka Bank Sudan (75), Al Baraka Investment & Development Company (25) | Fatbi Elrahman Elbashir (C); Ahmed Mohamed Elamin (GM) | | Chairman El Bashir is VC of Albaraka Bank (Sudan). |
| | Al-Shamal Islamic Bank (Northern Islamic Bank), Khartoum 1990; Domestic Branches: 15; Paid in Capital: LS 238 million (12/31/93) | Domestic: Modern International Company for Investment Ltd (MICI), Gondalia Company for Agricultural Services & Investment Ltd; Capital investment in: Sudanese Animal Development Company (ANAAM), National Petroleum Company (Sudan), Development Pioneers For Investment Darfur, Sudanese Telecommunications | Lmllah al-Baraka Group, Faisal Islamic Bank of Sudan, Tadamon Islamic Bank [redacted] Usama Bin Ladin put up $ [redacted] millio [redacted] d the bank's initial capital. | Directors: Dr. Abdelwahab Osman (C), Izzedeen Elsayed, Gafar Osman Fasir, Northern State Government-Sudan, Tadamon Islamic Bank, Hassan Sabry, Saleem Ali Ahmed, Karma General Trading Company-Sudan, Mohamed Tahir, Faisal Islamic Bank of Sudan, Dr. Adil Abdelaziz Mohamed, National Social Insurance Fund-Sudan, Danfodio Charitable Corporation-Sudan, Sheikh Saleh Abdullah Kamel, Albaraka Investment & Development Company, Jeddah. Management: Hussan Mohamed Satti (GM), | NIF-controlled bank and key financial conduit for Usama Bin Ladin, his businesses, and Islamic Army members. [redacted] indicate that NIF Executive Commi and Al Shamal GM Satti took a personal interest in Bin Ladin's accounts and ensured tight security. Chairman Abdelwahab Osman is a board member of Khartoum-based Islamic Dawa Organization and the Danfodio Charitable Trust is the commercial arm of the IDO. Osman headed Danfodio Charitable | During 1993, the bank increased its interest in the Animal Resources Bank, Dungola bet Company for Development & Investment, and Eastern Jabale Awila Development Company. The Modern International Company for Investment & the Gondalia Company ate identified as subsidiaries in the bank's annual report. Chairman |

32

CIA_000787

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Al-Shamal Islamic Bank (Continued) | Company, Animal Resources Bank; a probable shareholding in the Islamic Bank of Western Sudan | | Mohamed Shaikh Mohamed (DGM), Ismail Mohamed Osman (AGM) Religious Supervisory Board: Dr. Ahmed Ali Abdalla (C), Dr. Ahmed Ali Al Imam, Abdulrahman Sharrfi | Trust as of 1993. The NIF-controlled Islamic Relief Agency (IARA), Saudi-based IIRO, and a senior HAMAS official in Sudan also maintain accounts at the bank. | Osman was Minister of Finance as of mid-1996. Religious Supervisor Ahmed Ali al Imam headed Sudan's Ulama Establishment as of the late 1980s, according to the US Embassy. Dr. Adil Abdelaziz Mohamed is a Director of the Islamic Bank for Western Sudan. |
| | Animal Resources Bank (a.k.a. Animal Wealth Bank), Khartoum, 1993; Domestic Branches: 20; Paid-in Capital: $21 million (at the 1993 official rate of the Sudanese pound) | Livestock Agricultural Company, Muwashina (My Animals) Company, Animal Resources Service Company, all are presumably wholly owned. | The Al Shaheed (Martyrs) Organization, Shabab An Watan, Muwafaq Foundation, and Al Rawasi Company—all of which are linked to the NIF-dominated IDO—own most of the shares ████████ Al Shaheed is identifi███ sai███ Islamic Bank of Sudan ████████ ████████ FIBS provided capital to this bank. ████████ ████████ Usama Bin Ladin owns as much as a third of the shares with the rest being controlled by the NIF through Al Shaheed. Al Shamal Islamic Bank also has an unspecified—though probably small—stake, according to its annual report. | Director: Dr. Bashir Adam Rahamat al-Dur Management: Dr. Salim Al Safiq (GM) | ARB helps facilitate the flow of funds from Lebanon, Saudi Arabia, Syria, Iran, Iraq, and Afghanistan for the support of various Islamic groups in Sudan. Branches in southern Sudan are used to channel funding to Abu Nidal, Hamas, Islamic Jihad, and Jihad Islami in Lebanon—a combat designation of the Hizballah—that maintain training camps in the area. The bank is under total control of the NIF, ████████ and its activities are closely monitored by and routinely interfered with by Sudanese security services. Director Rahmat is a member of the NIF's Internal Security Organization. ████████ ████████ cy ███ military advisor to President | A Dr. Hashim, an NIF member who owns Al-Rawasi—a food company—is a shareholder in ARB. The Muwashina Company is an investment and trading firm as well as an affiliate of unspecified companies owned by Usama Bin Ladin. Muwafaq probably is identical to the Muwafaq Al-Khayriya Benevolent Foundation—a Saudi-based NGO with an office in Sudan. Muwafaq allegedly provided arms to Bosnian Muslims and supported the Al Gama'at Al Islamiyya in Milan. |

33

CIA_000788

C05432020

## Appendix, Continued



| Country. | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Animal Resources Bank (Continued) | | | | Bashir, has his security office in the bank's building. The Martyrs Organization has been used as a cover for training government militias and is an affiliate of the NIF-controlled Islamic Dawa Organization (IDO). | ▮▮▮ both Muwafaq ▮▮▮ inked with the NIF-controlled IDO. When the Animal Resources Bank was established, the US Embassy commented that it probably would provide short-term loans for NIF-connected businessmen. |
| | Farmers' Bank for Investment & Rural Development, Khartoum, 1992; Domestic Branches: 10 | | ▮▮▮ Usama Bin ▮▮▮ ne-third of the shares in the bank; the Al Shaheed Organization owns the remaining shares. ▮▮▮ ▮▮▮ ooperative Association and was largely controlled by the Sudanese Government. | | The Munazamat al Shaheed (Martyrs) Organizaton has been used as a cover for training government militias and is an affiliate of the NIF-controlled Islamic Dawa Organization, ▮▮▮ | |
| | Faisal Islamic Bank (Sudan), Khartoum, 1978; Domestic Branches: 19 Saudi Arabia: 5. Authorized Capital: S952,000 (6-30-95) | The Islamic Trading & Services Company (100). The Real Estate & Development Company (100); The Islamic Insurance Company (100) | Sudanese Investors (40), including El Nur Zarroug, Bank of Khartoum, National Insurance Fund, National Retirement Fund, Islamic Insurance Company, SDC, White Nile, Shikan Insurance, Danfodio Commercial Contracting & Charitable Foundation, Omdurman National Bank, Dr. S. Kambal, Hashim Hago, Ibrahim M. Khair, El Tayeb El Nous, Dr. Abu El Gashim  Foreign Shareholders (60), including Mohammed Al-Faisal Al-Saud, Amr Al Faisal Al Saud. DMI, International Islamic Insurance Company, | Directors:  Prince Mohammed Al Faisal Al Saud (C), El Nur Zarroug, Ahmed Salah Jamjoom, Abdalla Omer Nassif (MWL), Sheikh Mohamed Salih Baharith, Abdel Aziz Abdalla al Fadda, Amin Aqeel Attas (MWL), Omer Abdel Rahman Azaam, Ahmed Abdelaziz El Naggar, Abdel Hameed Obeid, Mohamed Yousif Mohamed, Musa Hussein Dirar, Yaseen Omer Al Imam, Bashir Hassan Bashir Osman, Yousif Abdel Rahman Mohamed, Al Bagkir Yousif Mudawi  Management: El Sheikh Said Ahmed (GM), Salah Abul Naga, Alhag Abdallah | Chairman Faisal al-Saud and Directors and shareholders El Nur Zarroug, Ibrahim Muhammad El Khair, El Tayeb Mohamed El Nous, Hashim Hago, and Bashir Hassan Bashir are key financiers of the NIF; Bashir and Nous also are members of the Sudanese wing of Gama'a al-Islamiya; ▮▮▮ ▮▮▮ orld League (MWL), and Ahmed Salah Jamjoom | Sheikhs Saleh Kamel, Saeed Ahmed Lootah, and Ahmad Bazle Al Yaseen were founders and shareholders in FIBS as of 1984, while NIF leader Hassan al Turabi was a director of FIBS and parent, Geneva-based Dar al Maal al Islami, as of the late 1980s. MWL Secretary General, Dr. Abdallah Nasif also was a founder of the bank. Sudanese Minister of Trade, Yassin Omar al |

34

1

C05432020

Appendix,
Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Faisal Islamic Bank of Sudan (Continued) | | Sheikh Ahmed Salah Jamjoom, Sheikh Fahad El Owaida, Dr. M. F. El Sarraf, Ustaz Muhammad Salah El Din, Salha Mohyeldin, Abdulla Ali Hassan, Faisal Islamic Bank of Egypt | Khalid (DGMs); Dr. Abdin A. Salama, Ahmed Ibrahim El Turabi, Rabie Hassan Ahmed (AGMs) Religious Supervisory Board: Al Siddiq Mohammed al Amin al Darrir (C), Sh. Siddiq Ahmed Abdel Hai, Dr. Youssef Khalifa Abu Bakr, Sheikh Ahmed Mahjoub Haj Nour, Dr. Ahmed Ali al Imam | serve on the board of Islamic Dawa Organization (IDO); the Danfodio Charitable Foundaton is the commercial arm of the IDO. The bank is has been used by some members of ▓▓▓▓▓▓▓▓▓ rms, | Imam, is considered to be near the top of the NIF heirarchy. Religious Supervisor, Haj Nour is among the most extremist of NIF members. Shareholder SDC almost certainly is the Sudanese Development Company for Investment—possibly the same firm owned 33 percent by Al Rajhi Banking & Investment Company. |
| | Islamic Bank of Western Sudan (El Gharb Islamic Bank), Khartoum, 1984; Domestic Branches: 28; Total Assets: SP 5.9 billion; Paid-in Capital: SP 290 billion (12/31/94) | | Sudanese businessmen and individuals own at ▓▓ s of 1988, ▓▓▓▓▓▓ foreign Islamic banks—Faisal Islamic Bank of Egypt and the Cairo-based International Islamic Bank for Investment & Development—have unspecified shareholdings. Tadamon Islamic Bank in Sudan also owns an unspecified stake, according to its annual report, and Al Shamal Islamic Bank probably has a stake. | Directors: Ibrahim Moniem Mansour (C), Adam Mahmoud Madibou (DC), Adam Yagoub Haroun, Adil Abdelaziz Mohamed, Abdul Rahman Abu Soat, Taha El Sayed El Rubi, El sayed Ali Ahmed Zaki, Mohamed Abdula Gar El Nabi, Yahya Mohamed Mahmoud, Khojeli Abdul Raheem Abu Bakr, Omer Muhajer Mohamadain, El Tigani Mohamed El Haj, Musa Karama (Rep-National Fund for Social Security), Salih Abd Ulla (Rep-El Bugaa Company), Faisal Islamic Bank of Egypt, Islamic International Bank for Investment & Development (Cairo) Management: Khojeli Abdul Raheem Abu Bakr (MD), Ibrahim Ahmed el Tahir (DGM) Religious Supervisory Board: Sheikhs. El Sidig Ahmed Abdul Hai (C), Abdullatif Mohd Sayed, Abdul Rahman Sharfi | Usama Bin Ladin and an Islamic Army member maintained several company accounts in the bank. | Dr. Adil Abdelaziz Mohamed and Abdul Rahman Sharfi are director and religious supervisor, respectively, of Al Shamal Islamic Bank—probably indicating that Al Shamal has an ownership stake. Religious supervisor Hai serves the same function with Faisal Islamic Bank of Sudan. |
| | Islamic Co-Operative Development Bank, Khartoum, 1983; Total Assets: $24 million Paid-in Capital: $1.7 million (12/31/87) | | Government of Sudan (29), Local governments (12), Sudanese co-operative societies (51), Individuals (8) | Directors: Ahmed Suliman M. Ahmed (C & GM), Hussein M. O. Elmufti (DC), Ibrahim Hassan Idris, El Dirdiri O. El Mansour, Naser El Haj Tendel, El Amin A. Elshaigi, Mohamed N. Hamid, Ibrahim Ali Ibrahim, Kolfathi H. Mustafa, Abdelbagi Ahmed Ali Gaber, | The bank has a close relationship with the NIF-controlled Islamic Dawa Organization. | |

35

CIA_000790

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Islamic Co-Operative Development Bank (Continued) | | | Abd Alla Abdelbaset, Mohamed H. Ahmed, Idris A. Abdelrahman  Management:  Ibrahim Hassan Idris (DGM), Mohamoud A. Omrani, Atyass A. Abd Alla, Bakri H. Fadul, Mrs. Balgees A. Hamour, Adil S. Abdelmasaih, Mohamed I. Idris, Mohamed Y. Salih, Mohamed A. Elnour | | |
| | Islamic Investment Company (Sudan) Limited, Khartoum | Dar Al-Maal Al-Islami, Geneva | | Abdullah Hassan Ahmed (GM as of 1988) | | Abdalla Hassan Ahmed is a former Chairman of Faisal Islamic Bank of Sudan and, as of mid-1996, Governor of Sudan's Central Bank. He probably no longer holds this position. |
| | Sudanese Islamic Bank, Khartoum. 1983; Domestic Branches: 15; Total Assets: $44 million  Paid-in Capital: $5 million (12/87) | | Sudanese Nationals (76), Gulf and other investors (24), original investors included Dubai Islamic Bank and Ruler of Sharjah, El Sheikh Sultan El Qasimi. | Director:  Muhammad 'Uthman al-Khalifa  Religious Supervisory Board:  Sayed Mohammed Osman El Mirghani | Muhammad Othman al-Khalifa is on the board of the Khartoum-based Islamic Dawa Organization. | Exiled oppositionist. Al-Mirghani, is spiritual leader of the Islamic Khatmiyya Sect and heads the political wing of the Democratic Unionist Party in Sudan.  His brother, Ahmed al-Mirghani, was Chairman of the bank as of early 1988.  Although a member of the Khatmiyya Sect, Al-Khalifa is close to NIF leader Turabi and was chosen as Minister of Social Planning in February 1995. |
| | Tadamon ("solidarity" or "joint liability") Islamic Bank, Khartoum, 1981; Domestic Branches: 28; Total Assets: $576 | Domestic, Wholly Owned: Tadmon Islamic Company for Trade & Investment Ltd, Tadamon Islamic Company for Agricultural Development Ltd, El | Sudanese (51), non-Sudanese (49); Faisal Islamic Bank, Sudan (15.5); Abdulrahim Mohamed Makawi (6.05); Kuwait Finance House (5.5); Ministry of Religious Affairs & Endowment, Sudan (5); Sh. Saleh Abdallah | Directors:  Sayed Altigani Hassan Hilal (C), Mohamed Khair Abdulgadir (DC), Abd Alla Ibrahim Al Subaie, Abdul Gadir Hussein Jaffar, Abdul Rahim Mohamed Makkawi, Ali Khidir Hassan Kambal, Dr. Ahmed Khalid Badikir, | Used by several of Usama Bin Ladin's companies and Islamic Army member to transfer funds.  Sudanese office of UAE-based Human Appeal International, which allegedly moves funds for HAMAS, | Tadamon is the largest bank in Sudan in terms of total assets. |

CIA_000791

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | million; Paid-in Capital: $20 million (8/31/93) | Tadamon Real Estate Company Ltd; Tadamon Exchange & Financial Services Company; Partially Owned: Islamic Bank of Western Sudan, Al Shamal Islamic Bank, Al Saalam Hospital Company; Sudanese Animal Development Company (ANAAM), Sudanese Bricks Company, Modern Medical Services Company, Wafera for Modern Storage Company, Islamic Investment Company, Sudanese Company for Petrol, Sudan *Telecommunication Company*, Development of Eastern Gabal Awliya company (SUNDUS), Islamic Investment Company | Kamel (2.8); Mohhamed and Abdalla Ibrahim El Subaie Exchange Dealers & Merchants, Saudi Arabia (3.3); El Sheikh Abdulbasit Ali (2.3); Mohmammed & Abdullah Ibrahim Elsobai (2.2); Dubai Islamic Bank (1); Bahrain Islamic Bank (.25) | Aljafasi Trading & Contracting Establishment, El Sheikh Abdul Basit Ali, Fadul Okasha Fadul, Hashim Elias Bashir, Ibrahim Hamid Abdu Salam, Dr. Ibrahim Obeid Alla, Munier Yousif Al Hakeem, Osman Abdulgalit Abu Zaid Management: Salah Ali Abul Al Naja (GM). Mohamed Sheikh Mohamed, Ahmed Mohamed El Mostafa, Ali Omer Ibrahim, Suliman Hashim Mohamed, (AGMs); Mukhawi Mudawi Mokhawi, Sh. El dien Abdul rahman Abdelgadir, Abd Albogi Dafa'la Alamin, Mohamed Sukaini Ahmed, Abdel Gafour Zied Amin, Ahmed Al Badawi Abd Alazeem, Musad Mohamed Ahmed, Al-Mudethir Ali Alrasheed | maintains account at Tadamon. Board membership suggests some NIF-control: El Sheikh Abdul Basit Ali is a member of the Sudanese wing of the Gama'at al-Isalmiya, while Basit Ali and Salah Ali Abul Al Naja are Executive Board members of the NIF-controlled Islamic Dawa Organization. | |
| Switzerland | Al Taqwa Management Organization SA (ATMO), Lugano, 1988; Paid-in Capital: The Swiss Franc equivalent of roughly $87,000 divided into 1,000 bearer shares (12/31/95) | Nada International Anstalt, Liechtenstein | Bank Al Taqwa, Nassau (100) | Mohamed Mansour (C), Zeinab Mansour Faitouh, Albert Friedrich Armand Huber, Youssef Mustapha Nada, Ali Ghaleb Himmat | [redacted] ther clients have Isia's An Nahda Group, Algeria's FIS & AIG, HAMAS, and Yemen's Al Islah Party. Directors Nada and Himmat are longtime MB financial officers. | he firm engages in administration, bookkeeping, financial and commercial services, publishing, and fiduciary services. It runs industrial firms and engages in asset management transport, trade in raw materials, securities, and foreign exchange. It promotes business contacts between Islamic and Western financial institutions. Corporate records identify its banker Banca del Gottardo in Lugano. Although corporate |

37

CIA_000792

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | Al Taqwa Management Organization (Continued) | | | | | records identify Mohamed Mansour as Chairman, Youssef Nada is actually in charge. Mansour may be identical to Said Mansour, a senior Gama'at official in Zurich. |
| | Dar Al-Maal Al-Islami (DMI) S.A. Geneva, 1981; Representative Offices: Istanbul, Jakarta. Total Assets: $634 (yearend 1991). Funds Under Management: $2.6 billion; Paid-in Capital: $294.5 million (12.31.91) | Bahamas: Dar-Al-Maal-Al-Islami Trust, Massraf Faysal Al-Islami (Bank & Trust), Istishara Consulting Trust, International Islamic Trading, Islamic Investment Company of the Gulf (Bahamas) Bahrain: Islamic Investment Company of the Gulf (Bahrain) I.C, Faysal Islamic Bank of Bahrain, Islamic Leasing Company; Egypt: Islamic Investment & Development Company, Faisal Islamic Bank of Egypt; Jersey: The Islamic Investment Company; Ltd, Massraf Faysal Al Islami (Jersey) Ltd, DMI Administrative Services Ltd. Luxembourg: Faisal Holding Company; Netherlands: Faisal Finance (Netherlands) Pakistan: Faisal Islamic Bank of Bahrain EC, Al | Dar-Al-Maal-Al-Islami Trust, Nassau (100) | Directors: Mohamed Al-Faisal Al-Saud (C), Muazzam Ali, Anouo Dantata (VC), Abdelaziz Abdallah al Fadda, Abdullah Othman Al-Hussaini, Abdullah Ahmed Zainal Alireza, Ibrahim Khalifa Al-Khalifa, Mohamed Abdullah Abdulkarim El Khereiji, Falah Al-Abdallah Al-Owaidah, Mohamed Abdulaziz Al-Wazzan, Omar Abdul Rahman Azzam, Haydar Mohamed Bin Ladin, Abdulkadir Hamzah Koshak, Ibrahim El Tayeb El Rajab, Ahmed Zendou (Faisal Islamic Bank of Egypt), Al Bagkir Youssef Mudawi (Faisal Islamic Bank of Sudan) Management: Omar Abdi Ali (CEO), Mahmoud El Helw, Osama El Hiny, Moustafa Hosny, Mohamed Fouad El Sarraf, Zafar Ahmed Khan (EVPs) Religious Supervisory Board: Mohamed Khater Mohamed al Sheikh (C), Al Siddiq Mohamed al Amin al Darir, Halal Gomere, Youssef al Qaradawi, Abdallah Bin Man'a, Mohamed Karam Shah, Malek Abdul Aziz Sy, Youssef Mohamed Mahmoud Kassem | movements by financing Islamic businesses and charities through its Faisal Islamic Banks. DMI and its have particularly close ties to Sudan's NIF; indeed, NIF leader Hasan Al Turabi was a DMI board member during the late 1980s, Brotherhood member Qaradawi also is affiliated with Bahamas-based Bank Al Taqwa, Commerce MGI in Kuala Lampur, Faisal Islamic Bank of Egypt, and Qatar International Islamic Bank. Director Abdullah Othman Al-Hussaini heads Netherlands-based Waqf al-Islami, an NGO that has funded Egypt's Gama'at al-Islamiya, and is an associate of Rachid Nafih, an Imam at a mosque in the Netherlands that supports the IG | Pakistani national Muazzam Ali is Director of Pakistan Press International and director of Pan-Islamic Steamship Company, both based in Karachi. He also heads the International Center for Islamic Studies, based in London, which houses the Institute of Islamic Banking & Insurance |

38

CIA_000793

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | Dar Al Maal Al Islami (Continued) | Faysal Investment Bank; Islamic Investment Company of the Gulf (Sharjah); Turkey: Faisal Finance Institution, Faisal Foreign Trade & Marketing Company, Faisal Real Estate & Construction Company, Tabin Group of Companies; UK: Massraf Faysal Al Islami of the United Kingdom Limited; Elsewhere: Arab Albanian Islamic Bank, Tirana, Faisal Finance Company, Denmark, Banque Islamique de Guinee, Banque Islamique du Niger, Islamic Investment Company of the Gulf (Sharjah), Banque Islamique du Senegal, Faisal Finance (Switzerland) SA; Islamic Takaful (Insurance) Companies in the Bahamas, Bahrain, Germany, and Luxembourg. | | | | |
| | Faisal Finance (Switzerland) SA, Geneva, 1990 (formerly Sharia Investment Services); Total Assets: 521 million; Paid-In Capital: 53.8 | Al Faisal Investment Bank Ltd, Pakistan (5) | Dar al Maal al Islami Trust (100) | Directors: HRH Prince Mohamed Al Faisal Al Saud (C), Omar Abdi Ali (VC), Pierre Besuchet, Lucien Rouiller, Moustafa Hosny. Management: Mahmoud El Helw (P & CEO), Rachid Teymour, Frank Perlwitz, Stephen O'Mahony, Sabri Hassanein, Jamal Heiniger. | | FFS's specialty is private banking; it invests funds for high-net-worth clients--including several US firms --on a fiduciary basis. Most business is off-balance sheet. Portfolio values of its 1,100 |

CIA_000794

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | million. Funds Under Management: $666 million (12 31 94) | | | Behrouz Bayat, Suleiman Dualeh, Sayed Hassan, Mohamed Ali Eid  Religious Supervisory Board: Mohamed Khater Mohamed Al-Sheikh (C), Halil Gonenc, Abdallah Ben Al Maneca, Moustafa Hosny | | clients range between $200,000 and $30 million. FFI's annual report highlights that Swiss bank secrecy is assured in all transactions.  Manager Sabri Hassanein possibly is related to Sudanese TWRA Director El Fathi Hassanein. |
| | International Islamic Trading IIT Ltd, Coimbra, 1986 | | | Mohamed Al Faisal Al Saud (C), Mostafa Abdelrahman, Frank A. Davis | | An import-export company that probably is owned by the International Islamic Trading Company in Nassau, a DMI subsidiary.  In 1984, Frank Davis was hired to head DMI's Masraf Faysal al-Islami (Bank and Trust) in Nassau immediately after<br><br>he was fired from his job as a Bahamian bank regulator.  Davis allegedly accepted a bribe from DMI to bypass its Masraf's application for a license. |
| Thailand | Arabian Thai Investment Company Ltd | | Dallah Albaraka Group | Suwat Seniwong Na Ayudhya (MD), Pairoj Piempongsant, Sheikh Saleh Abdullah Kamel, Mahmoud Jamil Hassaubahh, Pairoj Pipempongsant, Mohamed Abdu Yamani, Hassan Abdullah Kamel, Anek Srisanit, Ahmed Salem, Chuli Silapee | | |
| Tunisia | Beit Et Tamwil Saudi Tounsi (BEST Bank), Tunis, 1983; Domestic Branches: 4 Representative Office: Paris; Total Assets: $205 | BEST Re-Insurance, Tunis (100) | Al Baraka Investment Company and other Saudi investors (80), Central Bank of Tunisia (20) | Directors: Sh. Saleh Abdallah Kamel (Honorary Chairman), Moncef Cheikhrouhou (VC & GM), Ali Rekik, Farid Ben Bouzid, Abderrazak Kamel, Mohamed Saad Yamani  Management: S. Al Molahi (GM), Mafoudh Barouni, Fredj Zaag, Abdelmonem Meddeb, | | BEST Bank engages in offshore and onshore investment and commercial banking. Cheikh-Rouhou is a Tunisian Central Banker; Mohamed Saad Yamani is a Saudi billionaire involved in real |

40

C05432020

C05432020

## Appendix, Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Tunisia (Continued) | million; Paid-in Capital: $50 million (12/31/91) | | | Habib Laatar, Slah Mamlouk, A. Khouildi, Rachida Toumi, Bachir M'Hadhbi Religious Supervisory Board: Mohamed Mokhtar Sellami, Mufti of the Republic of Tunisia | | estate development. |
| Turkey | Al Baraka Turk Ozel Finans Kurumu AS (Al Baraka Turkish Finance House), Istanbul, 1985; Domestic Branches: 3; Total Assets: $434 million; Paid-In Capital: $4 million (12/31/94) | | Al Baraka Investment and Development Company (58), Islamic Development Bank (13), Dubai Islamic Bank (2), Qatar Islamic Bank (1), Bahrain Islamic Bank (1), Bahrain Islamic Investment Company(5), Jordan Islamic Bank for Finance & Investment (5); Turkish nationals--the largest of which is Bahariye Textiles (20); Other Foreign Nationals (12) | Directors: Hassan A Kamel (C), Mustafa Tozbas (VC), Abdul Latif Omer Ghurab, Youssif Abdullatif Al Sirkal, Abdul Razzak Kamel, Kemal Urakitan, I. Halit Cizmeci, Yalcin Oner Management: Yalcin Oner (GM), Osman Akyuz, Nazif Gurdogan, Salim Alkan, Saadettin Caldag, Adnan Buyukdeniz (Albaraka Bank, South Africa) | Key financial supporter to recently ousted Turkish Refah Party and Islamic-owned businesses. Top NIF member, El Fatih Hassanein--who heads the Third World Relief Agency (TWRA)--maintains an account at the bank. The TWRA has facilitated the transport of weapons to Bosnia. ███ ███████████ | Eymen Topbas is owner of Bahariye Textiles and former Istanbul Provincial leader of the Motherland Party. He and Al Baraka founded the Bereket (Abundance) Foundation in Turkey--which offers scholarships in religious studies, organizes conferences, and provides funding to religious publications. |
| | Faisal Finans Kurumu AS (a k a Faisal Finance Institution), Istanbul; Representative Offices: Frankfurt, Jeddah. Total Assets: $396 million, Paid-In Capital: $3.4 million | Domestic Subsidiaries: Taiba Group of Companies (100) Faisal Foreign Trade and Marketing Company (99), Faisal Real Estate and Construction Company | Muhammad al Faisal al-Saud (1), Dar al-Maal al-Islami Trust (51), Faisal Islamic Bank of Egypt (25), Faisal Islamic Bank of Sudan (8), Faisal Islamic Bank of Bahrain (5) Turkish Nationals--Borusan Group and Ulker Company (10) | Directors: Mohamed al-Faisal al-Saud (C & P), Salih Ozean (DC), Dr. Fouad el Sarraf, Omar Abdi Ali, Mahmoud el Helw, Abdulhamed Abou Mousa, Yassin Omer al Imam Management: Hikmet Guler (GM) | Used as a conduit to provide significant financial support to the Refah Party in an effort to counter Iranian influence in the country. Refah funding is passed through accounts held by Saudi-based International Islamic Relief Organization (IIRO). Subsidiary companies employ Refah Party members. | The Ulker Company, a large conglomerate, directly supports the Refah Party and Islamic politics. Yassin Omer Al Imam is Sudanese Minister of Trade and on the board of Faisal Islamic Bank of Sudan. Founders of the bank include Salih Ozean and Ahmed Tevfik Paksu, both of which were members of the secret leadership of the Turkish Islamic Council as of 1990. ███ ████ |
| | Islamic Development Bank (a.k.a. Islam Kalkinma Bankasi), Istanbul | | | | | Possibly an office of the Jeddah-based Islamic Development Bank. |

41

CIA_000796

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Turkey (Continued) | Kuwait Turkish Bank of Consolidated Finance House, Istanbul 1989; Total Assets: $594 million Paid-in Capital: $12 million (1.93) | | Kuwait Finance House (15); Public Institution for Social Security, Kuwait (9); International Finance Systems Kuwait (1); Adnan Abdullah Ahmed Al-Bahar (5); Islamic Development Bank (9); Pension Fund of Vakifbank Employees, Turkey (29); Foundation of Turkish Religious Affairs (1); Social Foundation of Turkish Vakifbank Employees (1); Turkish Individuals | Directors: Ahmad Bazie Al-Yaseen (C); Sener Macun (VC); Adnan A. Al-Bahar; Abdullah K. Tivnikli; Huseyin Ozer Merzeci, Faisal A. Al Zamel, Rashid Al Farhan Management: Fehmi Akin (GM) | Provides financial support to recently ousted Refah Party. [redacted] Ahmad Bazie of the Muslim Brotherhood and board member of the Kuwait-based Islamic Charities Organization—a financial conduit for the Muslim Brotherhood. | Ahmed Bazie al-Yaseen is on the board of Kuwait Finance House. Adnan Bahar, former General Manager of Kuwait Finance House, may have resigned this position when he established the International Investor in Kuwait. |
| United Arab Emirates | Abu Dhabi Islamic Bank, Abu Dhabi, 1997; Authorized Capital: $272 million | | Government of Abu Dhabi (10), President of Abu Dhabi (5) | | | |
| | Dubai Islamic Bank (DIB), Dubai, 1975; Domestic Branches: 8 Foreign Branches: Faisalbad, Pakistan; Turkmenistan; Total Assets: $2.2 billion; Paid-in Capital: $91 million (12/31/95) | Domestic: DIB - Printing Press (80), Al Ahli Aluminium Company (75), Gulf Talnkers LLC (50), Al Bustan Center LLC (50), General Gypsum Company (28), Textiles Insustries Company—under formation (98); Foreign: United Mineral Water Company, Egypt (74), Bahrain Islamic Bank (4.35), Al Baraka Turkish Finance House (2), Tadamon Islamic Bank, Sudan | Dubai Government (20), Government of Kuwait (10), DIB Board of Directors (10), Kuwait Finance House | Directors: Saeed Ahmed Lootah (C & MD), Sultan Ahmed Lootah (DC), Yousif Jassim al Haji, Nasser Ahmed Lootah, Abdullatif Janahi, Salim Rashid Al-Mohandy, Hussain Mirza al Sayegh, Saleh Saeed Lootah, Tariq Hilal Lootah Management: Mohammed Ayub Mohammed, Ahmed Mohammed Al Shamsi, Hussain Mohammed Salim Al-Meeza, Obaid Nasser Lootah (EM) Religious Supervisory Board: Mohammed Abdulkakim Zoair | Lootah is a close friend and business associate of extremist financier Usama Bin Ladin, whose companies are active customers of DIB. The bank maintains accounts for several NGOs which are suspected of financing radical Islamic groups; it appears, for example, to be one of the principal banks for Human Appeal International, an NGO that funds HAMAS. Former Kuwaiti Minister of Awaqf, Yousif Jassim al Haji, an Egyptian, heads the Kuwait Joint Relief Committees, Kuwait's International International Islamic Charities Organization (IICO), and is a board member of Sudan's Islamic Dawa Organization, [redacted] | Saeed and Sultan Ahmed Lootah also operate Saeed and Sultan Lootah Contracting Company and Saeed and Sultan Ahmed Lootah Partners. Sultan Ahmed Lootah is Chief Executive of Emirates Packaging Company. Hussain Mirza al Sayegh represents the Government of Dubai on the board of directors. Youssif Jassim Al Haji's position as a DIB Director suggests the IICO owns a stake in the bank. Lootah was one of the original founders of Faisal Islamic Bank of Sudan. Director Janahi is a director or GM of several Islamic banks in Bahrain and Islami Bank Bangladesh. |

42

CIA_000797

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Arab Emirates (Continued) | Islamic Arab Insurance Company, Abu Dhabi; Domestic Branches: 1 | | Dallah Albaraka Group | | | |
| | Islamic Investment Company of the Gulf, Sharjah, 1977, Domestic Branches: 5 Foreign Branches: Cairo, Doha, Saudi Arabia (20) | | | Abdullah Al Turafi (Manager) | | |
| United Kingdom | Al Baraka Investment Company, London, 1983; Total Assets: $522 million, Capital & Reserves: $85 million (12/31/89) | Al-Baraka International Bank Ltd, London; Albaraka Islamic Investment Bank, Bahrain; Al Baraka Bank Sudan, Al Baraka Turkish Finance House; Al Baraka Bank of Mauritania, Arabian Thai International Co. Ltd, Jordan Islamic Bank for Finance & Investment; Egyptian Saudi finance Bank, Cairo; Al Baraka Group Representative, Amsterdam; Saudi Tunisian Finance House, Tunis United States: Dallah Al Baraka Bankcorp Inc, Chicago, Texas, and California | Al Baraka Investment & Development Company, Jeddah (99); Sheikh Saleh Abdullah Kamel (1) | Directors: Dr. Hassan A. Kamel (C), Musa A. Shihada (VC), Dr. Musa A. Al-Awadi (MD), Osman Ahmed Suleiman, Mohamed Tawfiek, Naji M. El Nazir, Abdullah S. Kamel Management: Dr. Yousef A. Al-Awadi, Derek A. W. Newman (GM), Bruce W. Robinson, Christopher R. Jenkins, Robert Mansur, David Hilditch, Keith M. Smith, Bilal K. Al-Hasan, David Gosling | Nagi M. El Nazir is a director of the Iqra Trust in London, a charitable foundation founded by Sheikh Saleh Kamel and Al Baraka Director Mohamed Abduh Yamani (President). It may be identical to the "Iqra Charitable Agency", which purportedly finances Al Ittihad Al Islamiyya--Somalia's leading extremist group, ▮▮▮▮ | Nagi Nazir probably is identical to Nazih Nasir, EVP of Albaraka Bancorp (Texas) in Houston. Musa Shihada is GM of the Jordan Islamic Bank for Finance & Investment, purportedly a financial conduit for HAMAS (see above). |
| | Bait Al-Mal Al-Islam (a.k.a. Islamic Treasury), London, 1993; Gross Income: $310,000 (1993) | Halal Food Authorities, Human Rights Committee, Muslim Women's Institute | The Muslim Parliament, London | Dr. Mohammad G. Siddique, Secretary and Trustee | ▮▮▮▮ Bait Al-▮▮ ds for the ▮▮▮ London-based Muslim Institute--an anti-Western, pan-Islamic political movement established by the late Kalim Siddiqui. Virulently pro Iranian, | ▮▮▮ the entity is classified as a religious trust and its aims are to contribute to and advance Muslim relief efforts worldwide. |

43



CIA_000798

C05432020

## Appendix,
## Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Kingdom (Continued) | Bait Al-Mal Al-Islam (Continued) | | | | Siddiqui fully supported the fatwa against Salman Rushdie and travelled frequently to Tehran. ███████████ he Institute was used to channel Iranian funds to advance Tehran's extremist agenda. | ███████████The Muslim Parliament and all subsidiaries are co-located at the London address with Bait al Mal al Islam. |
| | Dallah Albaraka (UK) Limited, London, 1993; Total Assets: $268 million; Paid-in Capital: $166 million | Subsidiaries incorporated in England and Wales. Wholly Owned: Al Baraka Investment Company Limited, Dallah Albaraka Investment Company Limited, Albaraka International Limited, Cavendish Traders Limited, William James Estate Agents Limited, RIMCO Limited Kensington Gardens Estates Limited, Abiesun Limited, Juneferry limited, Minutecircuit Limited, Afbar Trade Services Limited, Barad Limited, Albaraka Nominees Limited, Albaraka Management Limited, St. Giles Construction plc (89) United States: Zephyr Smoky Hill L.P. in Colorado--a Real Estate Development firm--is listed as a subsidiary. | | Dr. Hassan A. Kamel (C), Abdullah S. Kamel, Mohamed Tawfick El Maghrabi, Khalid M. Bhaimia (MD), Adeel Yusef Siddiqi (Secretary) | | Created by the consolidation of Albaraka International Bank Limited, Albaraka Investment Company, and Dallah Albaraka Investment Company Limited; formerly Halfstrata Limited. Its principal activity is Islamic trade finance and investment. Chairman Hasan Kamel heads Al Baraka Turkish Finance House in Istanbul and Al Baraka's offices in the United States. |
| | First Islamic Investment Trust Limited, London, 1988 H.K. Islamic Investment & Finance (UK) Limited, Woking | | | Paul J. Loach (CEO), Gary C. Fitzgerald, Michel Haski, Celia L. Whitten | | Paul Loach was MD of Framlington PLC as of 1992. ██████████ |

44

Appendix,
Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Kingdom (Continued) | Islamic House of Finance, London, 1996 | | | Adeel Y. Siddiqi (CEO), Prince F. Khan, HJH; Dr. Ann Y. Coxon | | Adeel Y. Siddiqui is a director of several London-based Dallah al Baraka affiliates and the Al Baraka Investment Bank in Pakistan. |
| | Islamic Investment and Finance Consortium Limited, Ilford | | | | | No additional information. |
| | (The) Islamic Investment Company, Ltd. London, 1982 | | | Mohamed Al Faisal Al Saud, Muazzam Ali, Omar Abdel Azzam, Ibrahim Tayeb Elrayah, Osama El Hiny | | |
| United States | Abrar Investments, Stamford, Connecticut, 1989 | Abrar Group International Sdn Bhd, Kuala Lampur (100) | | Directors: Wan Muhamad Hasni Wan Sulaiman (P & CEO), Kamaruddin Taha (SVP), Abdul Rahim Mohd. Ghouse (VP) | Abrar is a key investment vehicle for the Omani Muslim Brotherhood (OMB), ████████ Dubai Islamic Bank Chairman Saeed Ahmed Lootah personally transferred OMB funds to Abrar for investment purposes. | Abrar currently is involved in money market operations, investment banking, finance, offshore trusts, futures trading, and stock brokering for high net worth clients; press reports indicate that it is eyeing an ownership stake in a commercial bank. |
| | Albaraka Bancorp (California) Inc, Pasadena, 1987 | Abicus Incorporated, Delaware USA (100) | | Directors: Hassan A. Kamel (C), Omar Omar (VP) | | Hassan A. Kamel is a director of numerous Al Baraka financial subsidiaries. |
| | Albaraka Bancorp (Chicago) Inc, 1989; Total Assets: $21.6 million; Paid in Capital: $46.7 million (12/94) | Abicus Incorporated, Delaware USA (100) | | Directors: Hassan A. Kamel (C), Khaled Shair (CEO) Management: Chari Aweidah, Manager | | |

45

CIA_000800

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United States (Continued) | Albaraka Bancorp (Texas) Inc., Houston, 1987; Total Assets: $4 million, Paid-in Capital: $230,000 (12/31/89) | | Abicus Incorporated, Delaware USA (100) | Directors: Hassan A. Kamel (C), Nazih Nasir (EVP), Hazem Elkalza (AVP) | Nazih Nasir probably is identical to Nagi M. El Nazir, Director of Al Baraka Investment Company in London and director of the Iqra Trust in London—a charitable foundation founded by Sheikh Saleh Kamel and Al Baraka Director Mohamed Abduh Yamani (Trust President). The charity may be identical to the "Iqra Charitable Agency", which purportedly helps to finance Somalia's leading extremist group, Al Ittihad Al Islmaiyya. ██████ | |
| | Albaraka Bank Bangladesh Limited, Pasadena | | | | | |
| West Bank and Gaza Strip | Al Aqsa Bank, 1997; Paid-in Capital: $20 million | | The Jordan Islamic Bank for Finance & Investment, Jeddah-based Al Baraka Investment & Development Company, and Beit al Mal al Philistini in Ramallah were to provide 75 percent of the capital. Remaining shares were to be sold to the public. | | HAMAS supporter Walid al Khit had applied to the Palestinian Authority to establish the bank in early 1996, ██████ Khit ran an office of Ramallah-based Beit al Mal. | |
| | Arab Islamic Bank, 1995; Paid-in Capital: $15 million | | ████████ the bank is a subsidiary of the Bank of Jordan and is 15-percent owned by Al-Iqbal for Development & Investment. Jordanian Michel Sayigh was responsible for establishing the bank and is part owner. | Yahaya Kadamani (VC) | | Sayigh is Jordanian and General Director of the Jordanian Sayigh Brothers Industrial Group, which is involved in paints and industrial goods. |
| | Beit al Mal al Philistini (Palestinian Treasury), Ramallah, 1994; Domestic Branches: Possibly in Gaza and Nabuls; Foreign Office: Amman | Al Aqsa Bank, West Bank | ████████ foreign capital provided by (26) and Jordan Islamic Bank for Finance and Investment (14). Israeli intelligence identifies Sheikh Fuad Shihada as founders. ████ ████ Mazen Sinokrot | Dr. Muhammad Sarsur, a US citizen resident in Ramallah, is Director General; Mazen Sinokrot (P), Yusif Shanti, Nasir-al-Din al-Mazini, and Salah 'Atallah are board members. | ████████ | ████████ the bank was to have been shut down by the Palestinian Authority in March 1996, but is still operating as of late 1997. ████ ████ the ban |

46

CIA_000801

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| West Bank and Gaza Strip (Continued) | Beit al Mal al Philistini (Continued) | | as the largest local shareholder. Other local owners include Asad Hasuna, Hana Abu Azala, Adiv Abdalla, Ahman Amin, Jamal Tarifi, Sulayman Agbariyah | | ███ Sulayman Agbariya heads the Nazereth-based Islamic Salvation Committee—a HAMAS front. Palestinian security elements raided its office and confiscated its records in March 1996. | unreliable in terms of business management and financial statements. Fuad Shihada may be related to Musa Shihada, Director of Jordan Islamic Bank for Finance & Investment and Alharaka Investment Company in London. |
| | Palestinian Islamic Bank, 1995 Domestic Branches: 2; Capital: $10 million | | Investors from the Palestinian Authority, Jordan, and the Gulf States—including Faisal Islamic Bank of Bahrain and Qatar International Islamic Bank—directly provided 75-percent of the capital; remaining shares were to be sold to the public. | | Founders of the bank are identified with "moderate Muslim Brotherhood circles", according to press reports. One founder is Ahmad 'Abidin, former head of the Bethlehem Islamic Association. | |
| Yemen | Islamic Bank of Yemen for Finance & Investment, Sanaa, 1996; Paid-In Capital: $7 million | Domestic: Abd Al Karim Al Aswadi (20); Al Sa'ad Al Aswadi (10); M.S. Thabet Group (10); Red Sea Flour Mill (10); Salah Al Din Factory (6); Al Aqil Group (2); Social Insurance Company (2); Ministry of Religious Affairs (2); Al Sowari Company (1);<br><br>Sheikh Ahd Al Majid Al Zindani (1); Jami'at Al Iman (1); Yusuf Abdul-Wadood & others (15) Foreign: Islamic Development Bank (10); Daftah Al Itataka Group (5); Bahrain Islamic Bank (2); Qatar Islamic Bank (2); Jordan Islamic Bank (1) | | Religious Supervisory Board: Sheikh Nasr Al-Sheibani, Sheikh Omar Ahmed Saif, Qadi Muhammed Al Shami | Abdul Majid al-Zindani is Chairman of the Advisory Council of the Islamic Reform Party in Yemen. He has close ties to Iran, the NIF and, Usama Bin Ladin and has been involved in training and housing Arab extremists. ███<br><br>Zindani is a founder of the bank and noted its importance to financing his activities. Tehran funds Zindani through the sale of Iranian oil products through an intermediary in Qatar. | ███ he El Gharib Nasser, the GM of Arab Albanian Islamic Bank. The bank is registered as an Islamic investment company until Yemen's President Salih signs Islamic banking law. Yemeni law limits foreign ownership in the bank to 20 percent. Zindani is President of Iman University |

CIA_000802

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Yemen (Continued) | Islamic Solidarity Bank, 1996: Paid-in Capital: $15 million | | Hayel Saeed Anam Group and Qatar Islamic Bank | Tawfiq Dabaseh (DG) | | Dabaseh is a Jordanian who claimed in mid-1996 that there is the Yemeni riyal equivalent of $750 million of Yemeni funds waiting to be invested by people reluctant to deposit funds in Western-oriented institutions. |
| | Saboa Islamic Bank (Not Yet Opened) | | Al Ahmar Group and Foreign Partners | | The Al Ahmar Group is controlled by the family of Al Islah parliamentarian Sheikh Abduilah Hussein al Ahmar. | |
| | Yemen-Kuwaiti Real Estate Company, Sanaa, 1977 | | Yemeni interests (41.6); Kuwaiti interests (41.6); Sh. Saleh Kamel and Sh. Hussein Al Harithi (16.8) | | | |

This appendix is Top Secret *UMBRA* Noform Orcon *GAMMA* .

48

CIA_000803





# Key

Institutions in **bold** represent parent entities; individuals in **bold** either are prominent Islamic bank owners or referred to again in subsequent columns.

**Ownership:**

Al Rajhi Group

Bank Al Taqwa Ltd

Dallah Al Baraka Group

Dar Al Maal Al Islami Group

Dubai Islamic Bank

Islamic Development Bank

Kuwait Finance House

Other

**Position:**

C—Chairman
DC—Deputy Chairman
EC—Executive Chairman
VC—Vice Chairman
GM—General Manager
AGM—Assistant General Manager
DGM—Deputy General Manager
MD—Managing Director
CEO—Chief Executive Officer
P—President
SVP—Senior Vice President
VP—Vice President

*Reverse Blank*

49

CIA_000804