# EXHIBIT 86

Independent Auditor's Report
To Financial Report
**International Islamic Relief Organization (IIRO)**
Jakarta Office
For Year Ended Of June 30, 2003

Number  :  00/LAI/MAS/VII/2004
Date    :  July...., 2004

I

IIRO 34944

# Table Of Content

Page

Table Of Content............................................................................................
Independent Auditor's Report .........................................................................

## Part I  : Financial Report

1. Finncial Position Report
2. Activity Report
3. Cash Flow Report

## Part II : Notes To Financial Statements

A. General.................. ..............................................................  1
B. Summary Of Accounting Policies.......................................  3
C. Notes To Financial Statement.............................................  5
D. Notes To Activity Report.....................................................  5

**Attachment :**

- Attachment 1/1. Bank  Book IFI US $
- Attachment 1/2. Bank  Book IFI IDR
- Attachment 2/1. Bank  Book Mandiri IDR
- Attachment 2/2. Bank  Book Mandiri US $
- Attachment 3. List of Fixed Assets
- Attachment 4. Recapitulation Receipt Fund  From IIROSA
- Attachment 5. List Receipt Interest
- Attachment 6. List of The  Masques  and  Wells  Construction Disbursement
- Attachment 7.  List  of  Running  the  Orphanage  Canters Disbursement
- Attachment 8. List of  Animal Secrifices Disbursement
- Attachment 9. List of Quranic Education and Dakwah Disbursement
- Attachment 10. List of  Aftari to the poor people Disbursement
- Attachment 11. List of Ather Donations Disbursement
- Attachment 12. List of  Accommodation Expenses
- Attachment 13. List of  Salary Expenses
- Attachment 14. List of  Bank Charges and Tax
- Attachment 15. List of  Bank Transfer Charges
- Attachment 16.  List of  Ather Operating Expenses

IIRO 34945

Jakarta, July........., 2004

Number : /LAI/MAS/VII/2004

International Islamic Relief Organization Saudi Arabia (IIROSA)
**Mekkah Al Mukarromah**
**The kingdom Of Saudi Arabia**

**Attn: Secretary-General IIROSA**

### Independent Auditor`s Report

We have audited the Financial Position of International Islamic Relief Organization, Jakarta Office of June 30, 2003, activity Report and Cash Flow Report for the year ending on the mentioned date. The financial statement is a responsibility of the management. Our responsibility is laid on opinion statement on the financial statement based on our audit.

We conducted audit in accordance with auditing standards established by the Indonesian Institute of Accountants.
Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statement are free from material misstatement. An audit includes examinations, on a test basis, evidences support the amounts and disclosures the financial statements. An auditing also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, an all material respects, the financial position of International Islamic Relief Organization as of June 30, 2004 , and activities statement, and its cash flow for the year then ended in conformity with generally accepted accounting principles in Indonesia.

Public Accountant Firm Drs. Mucharam & Amron

Drs. Mucharam, Ak. MM
Managing Partner

NIAP. 01.1.0787
Izin KAP. No. KEP-032/KM.6/2002

IIRO 34946

Part I
Financial Report
**International Islamic Relief Organization (IIRO)**
Jakarta Office
For Year Ended Of June 30, 2003

IIRO 34947

**International Islamic Relief Organization ( IIRO ), Jakarta Office**
**Financial Position Report**
For The Year Ended Of June 30,2003

| Description | Amount (US$) |
|---|---|
| **Assets:** | |
| **Current Assets** | |
| Bank | 222,823.31 |
| **Fixed Assets** | |
| Vehicles | 13,800.00 |
| Office equipment | 5,228.30 |
| Accumulated Depreciation | (12,841.64) |
| **Book Value** | **6,186.66** |
| **Total Assets** | **229,009.97** |
| **Liabilities and Net Assets** | |
| **Liabilities:** | |
| Liabilities to third party | 0 |
| Interest payable | 0 |
| Long term liabilities | 0 |
| **Total Liabilities** | **0** |
| **Net asset:** | |
| Non Restriction | 44,564.66 |
| Temporary Restriction | 178,258.65 |
| Permanent Restriction | 6,186.66 |
| **Total Net Assets** | **229,009.97** |
| **Total Liabilities and Net Assets** | **229,009.97** |

See accompaying notes to financial statements which are an integral part
of the financial statements

IIRO 34948

International Islamic Relief Organization ( IIRO ), Jakarta Office
Activity Report
For the period of July 01, 2002 to June 30, 2003

| Description | Amount (US$) |
|---|---|
| **Change Of Net Assets Non Restriction** | |
| **Fund Received** | |
| Fund Received From IIROSA | 1,504,806.55 |
| Fund Received Others | 9,214.72 |
| Total Amount Fund Received non Restriction | 1,514,021.27 |
| **Net Assets that end the limitation** | |
| Activity limitation fulfillment | 1,503,196.41 |
| Aquired fixed assets | 19,028.30 |
| The end of time limitation | (1,522,224.71) |
| Total asset that end the limitation | - |
| Total Amount Of Receipt and Revenues | 1,514,021.27 |
| **Donation and Expenses** | |
| **Donation  Activities** | |
| -The Mosques and Wells Construction | (1,073,214.54) |
| - Running the orphanage canters | (193,394.77) |
| - Animal Sacrifices | (58,637.32) |
| - Quranic Education and Da'wah | (49,014.50) |
| -Aftari to the poor people | (34,000.00) |
| - Other Donations | (94,935.28) |
| Total Donation Activities | (1,503,196.41) |
| **Operating Expenses** | |
| -Accommodation Expenses | (23,953.55) |
| -Salary Expenses | (87,928.80) |
| - Bank Transfer Charges | (125.00) |
| - Depreciation Expenses | (2,378.54) |
| -Bank Charges and Tax | (2,054.11) |
| -Freight Charges | (10,000.00) |
| -Other Operating Expenses | (44,145.76) |
| Total Operating Expense | (170,585.76) |
| Increasing (Decreasing) of net asset non restriction | (159,760.90) |
| **The Change of Temporarely Restriction Net Assets** | |
| Donation Temporarily  Restriction | 1,503,196.41 |
| Net assets that end restriction | 170,585.76 |
| End of time restriction | (1,673,782.17) |
| Increasing (Decreasing) Of Net Assets Temporary Ristriction | - |
| **Chage Of Permanent Restriction Net Assets** | |
| Donation Permanent Restriction | 19,028.30 |
| Depreciation Fixed Assets | |
| End of time restriction | (19,028.30) |
| Increasing (Decreasing) Of Net Assets Permanent Restriction | - |
| Increasing (Decreasing) Of Nets Assets | (159,760.90) |
| Net asset at beginning of year | 388,770.87 |
| Net Asset At End Of Year | 229,009.97 |

See accompaying notes to financial statements which are an integral part of the financial statements

IIRO 34949

International Islamic Relief Organization (IIRO) Jakarta Office
**Cash Flow Report**
For The Year Ended Of June 30, 2003

| Description | Amount (US$) |
|---|---|
| **Operating Activities:** | |
| **Cash Receipt From:** | |
| Fund Received From IIROSA | 1,504,806.55 |
| Fund Received Others | 9,214.72 |
| **Total Cash Receipt** | 1,514,021.27 |
| **Desbursment Donation and Expenses** | |
| -The Construction of mosques and digging wells | (1,073,214.54) |
| - Running the orphanage canters | (193,394.77) |
| - Secrifice of animals and distribution of qurbani meat | (58,637.32) |
| - Quranic education | (49,014.50) |
| - Aftari to the poor people | (34,000.00) |
| - Others Donation | (94,935.28) |
| | (1,503,196.41) |
| Operating Expenses | |
| -Accommodation Expenses | (23,953.55) |
| -Salary Expenses | (87,928.80) |
| -Bank Charges and Tax | (2,054.11) |
| - Bank Transfer Charges | (125.00) |
| -Freight Charges | (10,000.00) |
| -Other Operating Expenses | (44,145.76) |
| | (168,207.22) |
| **Total Desbursment and Expenses** | (1,671,403.63) |
| **Net cash for operating activities** | (157,382.36) |
| **Investing Activities** | |
| - Purchase Fixed Assets | - |
| - Time Deposits | - |
| **Net cash used in investing activities** | - |
| **Financing Activities** | |
| - Receipt transfer from US $ Account | 200,000.00 |
| - Transfer for IDR Account | (200,000.00) |
| **Net cash used in financing activities** | - |
| **Increasing (decreasing) cash and cash equivalents** | (157,382.36) |
| **Cash and cash equivalents at beginning of year** | 380,205.67 |
| **Cash and cash equivalents at ending of year** | 222,823.31 |

See accompaying notes to financial statements which are an integral part
of the financial statements

IIRO 34950

Part II
Notes To Financial Statement
**International Islamic Relief Organization** (IIRO)
**Jakarta Office**
For Year Ended Of June 30, 2003

IIRO 34951

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

**International Islamic Relief Organization**
**Notes to Financial Statements**
For the period of 1 July 2002 to 30 June 2003

### A. General

#### 1. Establishment

International Islamic Relief Organization (IIRO) Jakarta branch was established based on MOU (Memorandum of Understanding) between the Government of Republik Indonesia through Department of Religious Affair and representative of IIRO dated 31 January 2002, and confirmed by Ministry of Religious Affair based on statement letter No. SJ/B.V/IV/BA.04/1769/2003 dated August 2003 which stating that IIRO scope of activites are within social religious in Indonesia.

#### 2. Organization Structure

The existing structure is not yet approved by directors of International Islamic Relief Organization (IIRO). This structure has not clearly identifiy the line of duty and responsibility, and has not also incorporate the segregation of duty with clear job description.

The existing organization structure is as follows:

**Board of Director**

- Director        :    Fauzi Bin Hasan Bin Muhammad
- Secretary      :    Ahmad Faiz Wardi
- Finance         :    Yasir Muhammad Anwar Rabi

**Division**

- Al Quran Education & Dawah      :    Afandi Anwar
- Mosque                                   :    Ahmad Al Muqdor
- Orphanage                              :    Idrus Rofiq

#### 3. Objective

The objective of the organization is to manage the fund donated from Saudi Arabian Kingdom and to distribute the fund to institutions, foundations and other Islamic organization in Indonesia.

1

IIRO 34952

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

### 4. Operational Activities

IIRO Jakarta branch is engaged in various activities such as:

- Development
  To Build Mosques and water well on the places needed.
- Social Welfare
  Give grants and assisting the operation of orphanage house
- Health
  Hospitals and clinics maintenance
- Education
  Providing the scholarship for students
- Halkat Al-Qur' an
  Providing Al-Qur'an education to the students
- Feast of Sacrifice
  Provide  animal for offering and distribute the meat
- Rhamadhan fasting Break
  Provide meals for break of Rhamadan fasting for the needy
- Others
  Giving help and grant in case of natural disaster

### 5. Scope of Activities

The scope of activites is on all provinces in Indonesia

### 6. Fund Resources

Fund received from donators from Saudi Arabia which organized by IIROSA

### 7. Analysis on Organization Structure

The operation of the internal control still need to be improved. The Organization does not have a fixed control system on the activities conducted, especially on mosque and well buildings project that communicated and documented in Indonesian language.

The documentation of fund disbursement already exist, such as:

a. Bank Book
b. Quarterly activity report
c. Fund  disbursed  are  supported  with  sufficient  evidence  and documents.
d. Financial and activities administered and recorded in accordance with Saudi Arabian standards.

Points which require improvement;
a. The filing system of the supporting documents for disbursement of office and project supplies were not well implemented.
b. The Organization is under process of applying the accounting principles generally accepted as per Indonesian Institute of Accountans.

2

IIRO 34953

    c. The Organization does not have the standard operating procedures and responsiblity mechanism on fund distributions. The existing mechanism is only through cash flow report from Bank IFI.

    d. The financial and activities report only available in arabic, they should also be available in Indonesian.

    e. The Organization does not have articles and rules of association, IIROSA currently referring to the decision of IIROSA headquarter on Mekkah Al Mukarramah Saudi Arabia.

## B. Summary of Accounting Policies

### 1. Basis of Financial Statements

The financial statements of International Islamic Relief Organization are prepared based on Statement of Financial Accounting Standards No. 45 about Financial Report of Non-profit Organization.

Financial Statements of IIRO
Represent the management reports on fund received from Saudi Arabian donators distributed for social and religious activities.

IIRO
Does not have articles and rules of associations, IIRO Jakarta branch still referring to the decision of IIROSA headquarter on Makkah Al Mukarramah Saudi Arabia.
Responsibility mechanism for financial and fund distribution report are only through activities commenced in social and religious field.

Period of reporting for IIRO
IIRO Jakarta Office accounting period of reporting is 01 July to 30 June of the following year.

### 2. Accounting Policies

To be in order with the operational condition at IIRO Jakarta Office there are accountng policies assigned as follows:

#### 2.1 Account Receivables

The Organization did not provide any allowance for doubtful accounts. The un-collectable accounts are directly written off as expense for the current year.

#### 2.2 Affiliated Receivables
The Organization has transactions with certain parties, which have related party relationship, in accordance with the Statement of Financial Accounting Standards (PSAK) No. 7 regarding "Related Party Disclosures".
All significant transactions with related parties, whether or not conducted under normal price and conditions as those with third parties, are disclosed in the notes to financial statements.

3

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

### 2.3  Fixed Assets

Fixed assets are stated at cost, less accumulated depreciation. Depreciation is computed using straight-line method over the estimated useful lives of the assets as follows

- Vehicles          Useful life     4 years      25%
- Office Equipment   Useful life     4 years      25 %

The cost of maintenance and repairs is charged to operation as incurred; significant renewals and betterments are capitalized. When asset are retired or otherwise disposed of, their carrying values and the related accumulated depreciation are removed from the accounts and any resulting gain or loss is reflected in current operations.

### 2.4  Foreign Currency Transaction

The books of account of IIROSA are maintained in American Dollar. Transaction during the year involving Indonesian Rupiah are recorded at the rates of exchange prevailing at the time the transactions are made

IIRO 34955

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

### C. Explanation of Financial Position

| | 2003 |
|---|---|
| | (US $) |

#### 1. Cash & Cash Equivalent

222,823.31;

Stated amount is balance of Cash & Cash Equivalent as per 30th of June 2003 consisting of :

**Bank**

| | |
|---|---|
| • Bank IFI (USD) | 220,563.27 |
| • Bank IFI (IDR) | 1,958.69 |
| • Mandiri (IDR) | 301.35 |
| **Total** | **222,823.31;** |

*Refer to attachment 1 and 2.*

#### 2. Fixed Assets

6,186.66;

Fixed Assets Balance as per 30th of June 2003 are net book Value of Fixed Assets that consist of :

| | |
|---|---|
| • Vehicles | 13,800.00 |
| • Office Equipment | 5.228,30 |
| **Total Cost** | **19,028.30** |
| *Accumulated Depreciation* | (12,841.64) |
| **Net Book Value** | **6,186.66;** |

*Refer to attachment 3.*

#### 3. Net Asset

229,009.97

The net asset as per 30th of June 2003

### D. Explanation of Activity Report

#### 1. Fund Received

##### a. Fund received from IIROSA

1,504,806.55;

The Amount represents the fund received from IIROSA for the period of 01 July 2002 to 30 June 2003.
*Refer to attachment 4.*

##### b. Other Funds received

9,214.72;

The mentioned amount is the interest received from banks for the period of 01 July 2002 to 30 June 2003.
*Refer to attachment 5.*

5

IIRO 34956

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

|  | 2003 |
|---|---|
|  | (US $) |

### 2. Donation Activities

#### a. The Mosques and Wells Construction

1,073,214.54;

The mentioned amount is the donation for construction of mosques and preparing digging well for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 6.*

#### b. Running the Orphanage Centers

193,394.77;

The mentioned amount is disbursement for running orphanages centers for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 7.*

#### c. Animal Sacrifices

58,637.32;

The mentioned amount is donation for animal offering for Idul Adha for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 8.*

#### d. Quranic Education and Da'wah

49,014.50;

The mentioned amount is donation for Quranic education and da'wah for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 9.*

#### e. Aftari to the poor people

34,000;

The mentioned amount is disbursement for preparing meals for Rhamadhan Fasting for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 10.*

#### f. Other Donations

94,935.28;

The mentioned amount is donation for other foundations for the period of 01 July 2002 to 30 June 2003. *Refer to attachment 11.*

IIRO 34957

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

| | 2003 |
|---|---|
| | (US $) |

### 3. Disbursement for Operating Expenses

**a. Accomodation Expenses**

23,953.55;

The mentioned amount is the expenses for accomodation and official travelling for the period of 01 July 2002 to 30 June 2003:
*Refer to attachment 12*

**b. Salary Expense**

87,928.80;

The mentioned amount is salary expenses for Directors, employee, and teachers for the period of 01 July 2002 to 30 June 2003. This expense paid by IIROSA, except for two non permanent employee (US $ 3,700 and US $ 2,060) paid by IIRO Jakarta branch.
*Refer to attachment 13*

**c. Bank Transfer Charges**

125.00;

The mentioned amount is charges for bank transfer for the period of 01 July 2002 to 30 June 2003
*Refer to attachment 15*

**d. Depreciation Expense**

2,378.54;

The mentioned amount is depreciation expense for the period of 01 July 2002 to 30 June 2003.
*Refer to attachment 3*

**e. Bank Charges and Tax**

2,054.11;

The mentioned amount is bank charges, stamp duty and related tax of the interest received for the period of 01 July 2002 to 30 June 2003.
*Refer to attachment 14*

IIRO 34958

*International Islamic Relief Organization*
*Notes to Financial Statements*
*For the Period of 01 July 2002 to 30 June 2003*

| | 2003 |
|---|---|
| | (US $) |

### f. Freight Charges

**10,000.00;**

The mentioned amount is freight charges for forwarding date palm for the period of 01 July 2002 to 30 June 2003 The charges were paid by IIROSA from foreign exchange gain.

### g. Other Operating Expenses

**44,145.76;**

The mentioned amount is utilities expense such as electricity, telephone, water, tranports, fuels, stationaries and other expenses for the period of 01 July 2002 to 30 June 2003.
*Refer to attachment 16*

IIRO 34959

**Attachment**

IIRO 34960

IIRO Jakarta OFFICE
Bank Book IFI ( US$ )
The periode of July 01, 2002 until June 30, 2003

| Date | Evident | Description | Transaction Debet | Transaction Credit | Balance ( US $ ) |
|------|---------|-------------|-------|--------|---------|
| 7/1/02 | | Beginning Balance | | | 379,055.01 |
| 7/1/02 | | Bank Charges and Tax | | 209.32 | 378,845.69 |
| 7/1/02 | | Salary of Acountan Yasir Anwar | | 800.00 | 378,045.69 |
| 7/2/02 | | Salary of Dai | | 5,031.12 | 373,014.57 |
| 7/3/02 | | The Construction of mosques and digging wells/Zein B | | 4,810.00 | 368,204.57 |
| 7/3/02 | 101,686 | Salary DR. Sollah An Nadawi | | 8,363.47 | 359,841.10 |
| 7/3/02 | 101,696 | The Construction of mosques and digging wells/Adhan | | 5,900.00 | 353,941.10 |
| 7/5/02 | 101,687 | The Construction of mosques and digging wells/Ahmad F | | 5,000.00 | 348,941.10 |
| 7/5/02 | | The Construction of mosques and digging wells/Afan A | | 15,000.00 | 333,941.10 |
| 7/9/02 | | The Construction of mosques and digging wells/A Fatoni | | 8,482.00 | 325,459.10 |
| 7/9/02 | 101,688 | The Construction of mosques and digging wells/Ahmad F | | 5,000.00 | 320,459.10 |
| 7/9/02 | 101,689 | The Construction of mosques and digging wells/M. Izz | | 8,000.00 | 312,459.10 |
| 7/12/02 | 104,082 | The Construction of mosques and digging wells/Asyhar | | 4,525.00 | 307,934.10 |
| 7/15/02 | | The Construction of mosques and digging wells/Yusuf K | | 4,089.00 | 303,845.10 |
| 7/18/02 | 104,083 | The Construction of mosques and digging wells/Idrus Adhan | | 634.00 | 303,211.10 |
| 7/18/02 | | The Construction of mosques and digging wells/Antari | | 6,860.00 | 296,351.10 |
| 7/18/02 | 101,693 | The Construction of mosques and digging wells/M. Izz | | 1,500.00 | 294,851.10 |
| 7/26/02 | | The Construction of mosques and digging wells/Asep Supandi | | 725.00 | 294,126.10 |
| 7/30/02 | 104,086 | The Construction of mosques and digging wells/Ahmad F | | 4,000.00 | 290,126.10 |
| 7/30/02 | | Bank Charges and Tax | | 161.16 | 289,964.94 |
| 7/31/02 | | Interest | 805.8 | | 290,770.76 |
| 7/31/02 | | Interest | 1,046.59 | | 291,817.35 |
| 7/31/02 | | Balance | | | 291,817.35 |
| 8/1/02 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 291,017.35 |
| 8/2/02 | 104,084 | Withdrawal No.104084 | | 8,000.00 | 283,017.35 |
| 8/9/02 | 104,092 | The Construction of mosques and digging wells/M.Idrus | | 3,785.00 | 279,232.35 |
| 8/9/02 | 104,085 | The Construction of mosques and digging wells/Mustofa Hasan | | 6,462.00 | 272,770.35 |
| 8/12/02 | | The Construction of mosques and digging wells/Nurhamdan | | 3,958.00 | 268,812.35 |
| 8/12/02 | | The Construction of mosques and digging wells/Daud Muchsin | | 4,132.00 | 264,680.35 |
| 8/13/02 | 104,093 | The Construction of mosques and digging wells/Ahmad F | | 10,832.00 | 253,848.35 |
| 8/15/02 | 104,094 | The Construction of mosques and digging wells/Ahmad F | | 3,218.80 | 250,629.55 |
| 8/19/02 | 104,095 | The Construction of mosques and digging wells/Ismail B | | 5,937.00 | 244,692.55 |
| 8/19/02 | 104,097 | The Construction of mosques and digging wells/M.Idrus | | 3,075.00 | 241,617.55 |
| 8/19/02 | 104,098 | The Construction of mosques and digging wells/Ahmad F | | 3,000.00 | 238,617.55 |
| 8/20/02 | | The Construction of mosques and digging wells/Afan A | | 11,996.00 | 226,621.55 |
| 8/20/02 | 336/2002 | The Construction of mosques and digging wells/ | 114,314.67 | | 340,936.22 |
| 8/21/02 | 104,096 | The Construction of mosques and digging wells/Zein B | | 7,110.00 | 333,826.22 |
| 8/23/02 | 104,099 | The Construction of mosques and digging wells/M. Izz | | 9,449.00 | 324,377.22 |
| 8/28/02 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 323,577.22 |
| 8/29/02 | | The Construction of mosques and digging wells/Yusuf K | | 1,846.00 | 321,731.22 |
| 8/31/02 | | Bank Charges and Tax | | 183.82 | 321,547.40 |
| 8/31/02 | | Interest | 739.11 | | 322,286.51 |
| 8/31/02 | | Balance | | | 322,286.51 |
| 9/2/02 | 104,100 | The Construction of mosques and digging wells/M.Idrus | | 2,529.00 | 319,757.51 |
| 9/4/02 | 104,101 | The Construction of mosques and digging wells/Yayasan Alfaruq | | 2,195.00 | 317,562.51 |
| 9/10/02 | 104,102 | The Construction of mosques and digging wells/M.Idrus | | 2,638.00 | 314,924.51 |
| 9/17/02 | 104,103 | The Construction of mosques and digging wells/Ahmad F | | 14,052.00 | 300,872.51 |
| 9/17/02 | 104,104 | The Construction of mosques and digging wells/Ismail B | | 5,277.00 | 295,595.51 |
| 9/17/02 | 104,105 | The Construction of mosques and digging wells/Novel Alqaf | | 2,347.00 | 293,248.51 |
| 9/18/02 | | The Construction of mosques and digging wells/Salamah alqadri | | 3,000.00 | 290,248.51 |
| 9/18/02 | 104,106 | The Construction of mosques and digging wells/Saleh Alatas | | 2,000.00 | 288,248.51 |
| 9/19/02 | 104,107 | The Construction of mosques and digging wells/Ahmad F | | 25,000.00 | 263,248.51 |
| 9/19/02 | 104,108 | The Construction of mosques and digging wells/M. Izz | | 2,458.00 | 260,790.51 |
| 9/19/02 | 104,109 | The Construction of mosques and digging wells/M. Izz | | 3,900.00 | 256,890.51 |
| 9/19/02 | 104,112 | The Construction of mosques and digging wells/M. Said | | 1,600.00 | 255,290.51 |
| 9/23/02 | 104,113 | The Construction of mosques and digging wells/M. Nur | | 2,638.00 | 252,652.51 |
| 9/23/02 | 104,114 | The Construction of mosques and digging wells/M. Nur | | 5,497.00 | 247,155.51 |
| 9/26/02 | 104,115 | The Construction of mosques and digging wells andAccomodation | | 4,900.00 | 242,255.51 |
| 9/27/02 | | Salary of Acountan Yasir Anwar | | 800.00 | 241,455.51 |
| 9/30/02 | | Bank Charges and Tax | | 143.08 | 241,312.43 |
| 9/30/02 | 128/99 | Receipt IIROSA | 9,036.67 | | 250,349.10 |
| 9/30/02 | 352/2002 | Receipt IIROSA | 32,944.00 | | 283,293.10 |
| 9/30/02 | | Interest | 715.40 | | 284,008.50 |
| 9/30/02 | | Balance | | | 284,008.50 |
| 10/1/02 | 355/2002 | Receipt IIROSA | 29,952.00 | | 313,960.50 |
| 10/1/02 | 104,116 | Transportation Expense (Cargo) | | 10,000.00 | 303,960.50 |
| 10/8/02 | 158/99 | Receipt IIROSA | 35,340.00 | | 339,300.50 |
| 10/9/02 | 104,118 | The Construction of mosques and digging wells/Yayasan Alfaruq | | 600.00 | 338,700.50 |
| 10/9/02 | 104,119 | The Construction of mosques and digging wells/Yayasan Alfaruq | | 1,900.00 | 336,800.50 |
| 10/9/02 | | The Construction of mosques and digging wells/Mustofa Hasan | | 1,979.00 | 334,821.50 |
| 10/10/02 | 104,121 | Islamic Al Irfan | | 2,560.00 | 332,261.50 |
| 10/10/02 | 104,120 | Distribution 3 % for The Construction of mosques and digging wells | | 3,000.00 | 329,261.50 |
| 10/10/02 | 104,122 | The Construction of mosques and digging wells/Idrus Adhan | | 1,979.00 | 327,282.50 |
| 10/10/02 | 104,123 | The Construction of mosques and digging wells/qurais Idrus | | 1,100.00 | 326,182.50 |
| 10/10/02 | 104,124 | The Construction of mosques and digging wells/qurais Idrus | | 600.00 | 325,582.50 |
| 10/11/02 | 226/2000 | Receipt IIROSA | 20,728.14 | | 346,310.64 |
| 10/11/02 | 75/98 | Receipt IIROSA | 9,077.20 | | 355,387.84 |
| 10/11/02 | 168/99 | Receipt IIROSA | 9,490.00 | | 364,877.84 |
| 10/17/02 | | Receipt IIROSA | 145.76 | | 365,023.60 |
| 10/18/02 | 104,125 | The Construction of mosques and digging wells/Qurais Idrus | | 1,098.00 | 363,925.60 |
| 10/18/02 | 104,132 | The Construction of mosques and digging wells/Ahmad F | | 15,000.00 | 348,925.60 |
| 10/18/02 | 104,133 | The Construction of mosques and digging wells/M. Izz | | 3,025.00 | 345,900.60 |
| 10/27/02 | 104,144 | The Construction of mosques and digging wells/Mustofa Hasan | | 6,465.00 | 339,435.60 |
| 10/28/02 | 104,134 | The Construction of mosques and digging wells/Mustofa Hasan | | 3,800.00 | 335,635.60 |
| 10/28/02 | 104,140 | Withdrawal No.104140 | | 145.76 | 335,489.84 |
| 10/28/02 | 104,142 | Accommodation and Administration Office | | 10,000.00 | 325,489.84 |
| 10/28/02 | | The Construction of mosques and digging wells/Asep Supandi | | 484.00 | 325,005.84 |
| 10/28/02 | | The Construction of mosques and digging wells/Afan A | | 1,400.00 | 323,605.84 |
| 10/28/02 | | The Construction of mosques and digging wells/Afan A | | 2,700.00 | 320,905.84 |

IIRO 34961

IIRO Jakarta OFFICE
Bank Book IFI ( US$ )
The periode of July 01, 2002 until June 30, 2003

| Date | Evident | Description | Transaction Debet | Transaction Credit | Balance (US$) |
|---|---|---|---|---|---|
| 10/28/02 | 104,117 | The Construction of mosques and digging wells/Ahmad F | | 2,500.00 | 318,405.84 |
| 10/28/02 | | Receipt IIROSA | 26,630.67 | | 345,036.51 |
| 10/29/02 | 104,137 | The Construction of mosques and digging wells/Suparman | | 7,000.00 | 338,036.51 |
| 10/29/02 | 104,138 | The Construction of mosques and digging wells/Asyhar Ahmadi | | 1,200.00 | 336,836.51 |
| 10/29/02 | 104,141 | The Construction of mosques and digging wells/Suparman | | 900.00 | 335,936.51 |
| 10/29/02 | 104,143 | The Construction of mosques and digging wells/Afan A | | 6,595.00 | 329,341.51 |
| 10/29/02 | 104,145 | The Construction of mosques and digging wells/Mustofa Hasan | | 1,979.00 | 327,362.51 |
| 10/30/02 | 104,139 | Lomba Tahidz Alquran | | 13,333.33 | 314,029.18 |
| 10/30/02 | 104,146 | The Construction of mosques and digging wells/Ahmad Said | | 3,328.00 | 310,701.18 |
| 10/30/02 | 104,147 | The Construction of mosques and digging wells/Ahmad Said | | 2,198.70 | 308,502.48 |
| 10/31/02 | | Bank Charges and Tax | | 171.62 | 308,330.86 |
| 10/31/02 | | Interest | 858.08 | | 309,188.94 |
| 10/31/02 | | Balance | | | 309,188.94 |
| 11/1/02 | 104,136 | The Construction of mosques and digging wells/Qurais Idrus | | 9,000.00 | 300,188.94 |
| 11/1/02 | 104,148 | The Construction of mosques and digging wells/Qurais Idrus | | 2,418.00 | 297,770.94 |
| 11/4/02 | 104,149 | Aftari to the poor people | | 26,666.66 | 271,104.28 |
| 11/5/02 | 104,150 | The Construction of mosques and digging wells/Yayasan Alfaruq | | 1,380.00 | 269,724.28 |
| 11/5/02 | 104,151 | The Construction of mosques and digging wells/Yayasan Alfaruq | | 2,495.00 | 267,229.28 |
| 11/7/02 | 104,152 | The Construction of mosques and digging wells/Antori Dasihan | | 7,224.00 | 260,005.28 |
| 11/7/02 | 104,157 | The Construction of mosques and digging wells/Qurais Idrus | | 4,000.00 | 256,005.28 |
| 11/7/02 | 104,153 | The Construction of mosques and digging wells/Ismail B | | 7,915.00 | 248,090.28 |
| 11/7/02 | 104,159 | The Construction of mosques and digging wells/Ahmad F | | 3,298.00 | 244,792.28 |
| 11/7/02 | 104,160 | The Construction of mosques and digging wells/Ahmad F | | 19,086.00 | 225,706.28 |
| 11/7/02 | 104,161 | The Construction of mosques and digging wells/Qurais Idrus | | 609.00 | 225,097.28 |
| 11/8/02 | 104,158 | The Construction of mosques and digging wells/Ahmad F | | 4,168.00 | 220,929.28 |
| 11/8/02 | | Receipt IIROSA | 132,055.74 | | 352,985.02 |
| 11/11/02 | | The Construction of mosques and digging wells/M Zajuli Nur | | 439.70 | 352,545.32 |
| 11/11/02 | 104,162 | Aftari to the poor people | | 7,333.34 | 345,211.98 |
| 11/11/02 | 104,163 | Accommodation | | 5,000.00 | 340,211.98 |
| 11/13/02 | 104,164 | The Construction of mosques and digging wells/Adhan Idrus | | 1,319.20 | 338,892.78 |
| 11/13/02 | 104,165 | The Construction of mosques and digging wells/Suparman | | 6,023.65 | 332,869.13 |
| 11/14/02 | | The Construction of mosques and digging wells/M. Daud Muchsin | | 3,869.00 | 329,000.13 |
| 11/14/02 | | Receipt IIROSA | 2,284.67 | | 331,284.80 |
| 11/27/02 | 104,166 | Salary November | | 4,756.27 | 326,528.53 |
| 11/27/02 | 104,167 | The Construction of mosques and digging wells/Ahmad Novel Alkaf | | 1,000.00 | 325,528.53 |
| 11/27/02 | 104,168 | The Construction of mosques and digging wells/Achmad Zein | | 5,236.00 | 320,292.53 |
| 11/27/02 | 104,170 | The Construction of mosques and digging wells/Achmad Zein | | 6,683.00 | 313,609.53 |
| 11/27/02 | | Receipt IIROSA | 44,755.25 | | 358,364.78 |
| 11/28/02 | | The Construction of mosques and digging wells/Soleh Hasan Alatas | | 1,979.00 | 356,385.78 |
| 11/28/02 | 104,171 | The Construction of mosques and digging wells/Afan A | | 1,236.00 | 355,149.78 |
| 11/28/02 | 104,172 | The Construction of mosques and digging wells/Afan A | | 2,046.00 | 353,103.78 |
| 11/28/02 | | Bank Charges and Tax | | 161.01 | 352,942.77 |
| 11/29/02 | | Bank Transfer Charges | | 45.00 | 352,897.77 |
| 11/30/02 | | Intrest | 805.06 | | 353,702.83 |
| 11/30/02 | | Balance | | | 353,702.83 |
| 12/17/02 | 104,173 | Salary Of Running the Orphanage Canters | | 2,314.67 | 351,388.16 |
| 12/17/02 | 104,174 | The Construction of mosques and digging wells/Sakrowi Gazali | | 5,649.72 | 345,738.44 |
| 12/19/02 | | The Construction of mosques and digging wells/Zein B | | 6,000.00 | 339,738.44 |
| 12/24/02 | 104,169 | The Construction of mosques and digging wells/Qurais Idrus | | 1,979.00 | 337,759.44 |
| 12/24/02 | 104,177 | The Construction of mosques and digging wells/Qurais Idrus | | 10,192.00 | 327,567.44 |
| 12/24/02 | 104,178 | The Construction of mosques and digging wells/Qurais Idrus | | 660.00 | 326,907.44 |
| 12/24/02 | 104,180 | The Construction of mosques and digging wells/Qurais Idrus | | 5,500.00 | 321,407.44 |
| 12/24/02 | 104,181 | Salary Expense | | 5,161.60 | 316,245.84 |
| 12/24/02 | | Receipt IIROSA | 1,695.47 | | 317,941.31 |
| 12/24/02 | | Receipt IIROSA | 3,370.00 | | 321,311.31 |
| 12/30/02 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 320,511.31 |
| 12/30/02 | 104,182 | The Construction of mosques and digging wells/Suparman | | 309.00 | 320,202.31 |
| 12/30/02 | | The Construction of mosques and digging wells/M. Zainuli Nur | | 439.70 | 319,762.61 |
| 12/31/02 | | Bank Charges and Tax | | 175.09 | 319,587.52 |
| 12/31/02 | | Transfer Expense | | 30.00 | 319,557.52 |
| 12/31/02 | | Intrest | 875.45 | | 320,432.97 |
| 12/31/02 | | Balance | | | 320,432.97 |
| 1/6/03 | 104,183 | The Construction of mosques and digging wells/Suparman | | 1,099.00 | 319,333.97 |
| 1/6/03 | 104,184 | The Construction of mosques and digging wells/Suparman | | 16,000.00 | 303,333.97 |
| 1/6/03 | 104,185 | The Construction of mosques and digging wells/Qurais Idrus | | 10,000.00 | 293,333.97 |
| 1/6/03 | 104,186 | The Construction of mosques and digging wells/M. Nur Hamdan | | 10,989.00 | 282,344.97 |
| 1/9/03 | | Receipt IIROSA | 2,090.00 | | 284,434.97 |
| 1/13/03 | | The Construction of mosques and digging wells/Afan A | | 5,594.00 | 278,840.97 |
| 1/15/03 | 104,189 | The Construction of mosques and digging wells/M. Izz | | 9,000.00 | 269,840.97 |
| 1/15/03 | 104,190 | The Construction of mosques and digging wells/Mustofa Hasan | | 4,000.00 | 265,840.97 |
| 1/16/03 | 104,187 | Dai Supervisor Salary 6 month | | 1,904.00 | 263,936.97 |
| 1/16/03 | 104,188 | Advance For Operating Office | | 6,000.00 | 257,936.97 |
| 1/17/03 | | Receipt IIROSA | 13,303.34 | | 271,240.31 |
| 1/20/03 | | Salary for 15 quranic teacher | | 3,600.00 | 267,640.31 |
| 1/21/03 | 104,191 | The Construction of mosques and digging wells/Qurais Sahab | | 8,021.00 | 259,619.31 |
| 1/21/03 | 104,192 | The Construction of mosques and digging wells/Qurais Sahab | | 1,979.00 | 257,640.31 |
| 1/24/03 | 104,193 | The Construction of mosques and digging wells/Asyhar | | 4,043.00 | 253,597.31 |
| 1/24/03 | 104,194 | The Construction of mosques and digging wells/Ismail B | | 2,308.00 | 251,289.31 |
| 1/27/03 | | Receipt IIROSA | 1,175.00 | | 252,464.31 |
| 1/27/03 | | Receipt IIROSA | 1,175.00 | | 253,639.31 |
| 1/27/03 | 104,195 | Salary Expense | | 5,076.27 | 248,563.04 |
| 1/27/03 | 104,196 | The Construction of mosques and digging wells/Ismail B | | 2,638.00 | 245,925.04 |
| 1/27/03 | 104,197 | The Construction of mosques and digging wells/Qurais Sahab | | 3,000.00 | 242,925.04 |
| 1/27/03 | 104,198 | The Construction of mosques and digging wells/Achmad Said B. | | 3,317.00 | 239,608.04 |
| 1/28/03 | | Receipt IIROSA | 94.60 | | 239,702.64 |
| 1/28/03 | | Receipt IIROSA | 622.47 | | 240,325.11 |
| 1/29/03 | | Receipt IIROSA | 626.00 | | 240,951.11 |
| 1/29/03 | | The Construction of mosques and digging wells/Mustofa Hasan | | 2,754.00 | 238,197.11 |
| 1/29/03 | | The Construction of mosques and digging wells/Mustofa Hasan | | 1,979.00 | 236,218.11 |
| 1/31/03 | | The Construction of mosques and digging wells/M. Izz | | 5,000.00 | 231,218.11 |

IIRO 34962

IIRO Jakarta OFFICE
Bank Book IFI ( US$ )
The periode of July 01, 2002 until June 30, 2003

| Date | Evident | Description | Transaction Debet | Transaction Credit | Balance ( US$ ) |
|---|---|---|---|---|---|
| 1/31/03 | | Bank Charges and Tax | | 140.07 | 231,078.04 |
| 1/31/03 | | Intrest | 700.34 | | 231,778.38 |
| 1/31/03 | | Balance | | | 231,778.38 |
| 2/3/03 | 104,199 | The Construction of mosques and digging wells/Qurais Idrus | | 2,742.00 | 229,036.38 |
| 2/3/03 | 104,200 | The Construction of mosques and digging wells/Qurais Idrus | | 1,978.00 | 227,058.38 |
| 2/3/03 | | Receipt IIROSA | 1,180.34 | | 228,238.72 |
| 2/3/03 | | Receipt IIROSA | 12,797.74 | | 241,036.46 |
| 2/3/03 | | Receipt IIROSA | 45304 | | 286,340.46 |
| 2/4/03 | | Receipt IIROSA | 825.54 | | 287,166.00 |
| 2/4/03 | | Receipt IIROSA | 57,345.60 | | 344,511.60 |
| 2/4/03 | | Receipt IIROSA | 76,893.34 | | 421,404.94 |
| 2/4/03 | | Receipt IIROSA | 115,916.54 | | 537,321.48 |
| 2/5/03 | 104,226 | Animals of Qurbani | | 13,333.34 | 523,988.14 |
| 2/5/03 | 104,227 | The Construction of mosques and digging wells/Qurais Idrus | | 3,266.00 | 520,722.14 |
| 2/6/03 | 104,230 | Animals of Qurbani From Damam | | 7,760.00 | 512,962.14 |
| 2/6/03 | 104,231 | Animals of Qurbani From Damam | | 7,760.00 | 505,202.14 |
| 2/6/03 | 104,232 | Animals of Qurbani From Damam | | 10,346.66 | 494,855.48 |
| 2/6/03 | 104,233 | Animals of Qurbani From Damam | | 5,173.33 | 489,682.15 |
| 2/6/03 | 104,234 | Animals of Qurbani From Damam | | 5,173.33 | 484,508.82 |
| 2/6/03 | 104,235 | Animals of Qurbani From Damam | | 2,586.66 | 481,922.16 |
| 2/6/03 | 104,236 | Animals of Qurbani From Damam | | 6,504.00 | 475,418.16 |
| 2/7/03 | 104,237 | The Construction of mosques and digging wells/Ahmad F | | 12,531.00 | 462,887.16 |
| 2/7/03 | 104,238 | The Construction of mosques and digging wells/Ahmad F | | 12,363.00 | 450,524.16 |
| 2/7/03 | 104,239 | The Construction of mosques and digging wells/Ahmad F | | 7,076.00 | 443,448.16 |
| 2/7/03 | 104,242 | The Construction of mosques and digging wells/Qurais Idrus | | 2,000.00 | 441,448.16 |
| 2/13/03 | | Transfer For IDR Account | | 100,000.00 | 341,448.16 |
| 2/17/03 | 104,243 | The Construction of mosques and digging wells/Dodik Siswandi | | 1,540.00 | 339,908.16 |
| 2/26/03 | | Receipt IIROSA | 4,866.54 | | 344,774.70 |
| 2/26/03 | | Receipt IIROSA | 6773,47 | | 351,548.17 |
| 2/28/03 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 350,748.17 |
| 2/28/03 | | Bank Charges and Tax | | 169.83 | 350,578.34 |
| 2/28/03 | | Intrest | 849.16 | | 351,427.50 |
| 2/28/03 | | Balance | | | 351,427.50 |
| 3/4/03 | 104,246 | The Construction of mosques and digging wells/Suparman | | 10,000.00 | 341,427.50 |
| 3/5/03 | | Receipt IIROSA | 18,659.30 | | 360,086.80 |
| 3/6/03 | | Receipt IIROSA | 760.60 | | 360,847.40 |
| 3/6/03 | | The Construction of mosques and digging wells/Afan A | | 2,699.00 | 358,148.40 |
| 3/6/03 | 104,249 | The Construction of mosques and digging wells/Novel Alqaf | | 799.00 | 357,349.40 |
| 3/6/03 | 104,250 | The Construction of mosques and digging wells/Ahmad F | | 6,711.00 | 350,638.40 |
| 3/6/03 | 104,251 | The Construction of mosques and digging wells/Ahmad F | | 6,531.00 | 344,107.40 |
| 3/7/03 | 104,247 | The Construction of mosques and digging wells/Ismail B | | 3,298.00 | 340,809.40 |
| 3/7/03 | 104,248 | The Construction of mosques and digging wells/Asyhar Ahmadi | | 2,353.00 | 338,456.40 |
| 3/10/03 | 104,252 | The Construction of mosques and digging wells/Solahudin Annadawi | | 5,000.00 | 333,456.40 |
| 3/11/03 | 104,253 | The Construction of mosques and digging wells/Ahmad Said B | | 1,626.00 | 331,830.40 |
| 3/11/03 | 104,254 | The Construction of mosques and digging wells/Ahmad F | | 12,748.00 | 319,082.40 |
| 3/11/03 | | Running the orphanage canters To Rodotul Ulum | | 25,856.51 | 293,225.89 |
| 3/11/03 | | Running the orphanage canters To Darunazah | | 131,246.26 | 161,979.63 |
| 3/12/03 | | Receipt IIROSA | 1,170.00 | | 163,149.63 |
| 3/12/03 | | Receipt IIROSA | 37,081.00 | | 200,230.63 |
| 3/14/03 | | The Construction of mosques and digging wells/Solahudin Annadawi | | 6,640.00 | 193,590.63 |
| 3/17/03 | | The Construction of mosques and digging wells/Mustofa Hasan | | 8,243.00 | 185,347.63 |
| 3/17/03 | | The Construction of mosques and digging wells/Mustofa Hasan | | 1,374.00 | 183,973.63 |
| 3/17/03 | | The Construction of mosques and digging wells/A. Fatoni | | 3,957.00 | 180,016.63 |
| 3/17/03 | | The Construction of mosques and digging wells/A. Fatoni | | 1,099.00 | 178,917.63 |
| 3/17/03 | | The Construction of mosques and digging wells/Saleh Hasan alatas | | 2,617.00 | 176,300.63 |
| 3/17/03 | 104,255 | The Construction of mosques and digging wells/M. Izz | | 10,000.00 | 166,300.63 |
| 3/17/03 | 104,256 | The Construction of mosques and digging wells/Dodik Siswandi | | 1,537.90 | 164,762.73 |
| 3/17/03 | | The Construction of mosques and digging wells/Daud Muchsin | | 4,000.00 | 160,762.73 |
| 3/20/03 | | The Construction of mosques and digging wells/M. Nur Hamdan | | 20,574.00 | 140,188.73 |
| 3/25/03 | 104,257 | Salary Achmad Fauzan | | 276.22 | 139,912.51 |
| 3/26/03 | 104,258 | Withdrawal No.104258 | | 10,000.00 | 129,912.51 |
| 3/28/03 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 129,112.51 |
| 3/31/03 | | Bank Charges and Tax | | 106.22 | 129,006.29 |
| 3/31/03 | | The Construction of mosques and digging wells/Afan A | | 5,000.00 | 124,006.29 |
| 3/31/03 | | Bank Transfer Charges | | 20.00 | 123,986.29 |
| 3/31/03 | | Intrest | 531.11 | | 124,517.40 |
| 3/31/03 | | Balance | | | 124,517.40 |
| 4/1/03 | | Transfer For IDR Account | | 100,000.00 | 24,517.40 |
| 4/1/03 | 104,259 | Withdrawel No.104259 | | 10,000.00 | 14,517.40 |
| 4/8/03 | | Receipt IIROSA | 6,292.00 | | 20,809.40 |
| 4/8/03 | | Receipt IIROSA | 2,515.74 | | 23,325.14 |
| 4/9/03 | | Receipt IIROSA | 30,341.00 | | 53,666.14 |
| 4/9/03 | | Salary of 62 Dai for 3 month | | 14,919.81 | 38,746.33 |
| 4/22/03 | | Receipt IIROSA | 23,670.00 | | 62,416.33 |
| 4/22/03 | | The Construction of mosques and digging wells/M. Izz | | 3,606.00 | 58,810.33 |
| 4/24/03 | | Donation To Yayasan Alwaidah Islamiah | | 30,341.00 | 28,469.33 |
| 4/29/03 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 27,669.33 |
| 4/30/03 | | Running the orphanage canters To Altoifah Almansyuroh | | 6,292.00 | 21,377.33 |
| 4/29/03 | | Bank Charges and Tax | | 7.26 | 21,370.07 |
| 4/30/03 | | Bank Transfer Charges | | 30.00 | 21,340.07 |
| 4/30/03 | | Intrest | 36.29 | | 21,376.36 |
| 4/30/03 | | Balance | | | 21,376.36 |
| 5/1/03 | | Receipt IIROSA | 112,404.00 | | 133,780.36 |
| 5/1/03 | | Proyek Yayasan Alwidah dari Kantor Cab. Damam | | 23,700.00 | 110,080.36 |
| 5/5/03 | | Receipt IIROSA | 1,600.00 | | 111,680.36 |
| 5/5/03 | 104,262 | The Construction of mosques and digging wells/Afan A | | 2,375.00 | 109,305.36 |
| 5/6/03 | 104,263 | The Construction of mosques and digging wells/A. Fatoni | | 1,000.00 | 108,305.36 |
| 5/6/03 | 104,264 | The Construction of mosques and digging wells/A. Fatoni | | 647.00 | 107,658.36 |
| 5/6/03 | 104,266 | The Construction of mosques and digging wells/A. Fatoni | | 3,309.00 | 104,349.36 |
| 5/6/03 | 104,267 | The Construction of mosques and digging wells/A. Fatoni | | 29,142.00 | 75,207.36 |

IIRO 34963

IIRO Jakarta OFFICE
Bank Book IFI ( US$ )
The periode of July 01, 2002 until June 30, 2003

| Date | Evident | Description | Transaction | | Balance |
| | | | Debet | Credit | ( US $ ) |
|---|---|---|---|---|---|
| 5/6/03 | 104,268 | The Construction of mosques and digging wells/Achmad Said B. | | 10,661.00 | 64,546.36 |
| 5/7/03 | | The Construction of mosques 10/Yayasan Alhuda | | | 64,546.36 |
| 5/7/03 | | Receipt IIROSA | 3,659.60 | 30,622.00 | 37,583.96 |
| 5/7/03 | | Receipt IIROSA | 11,866.93 | | 49,450.89 |
| 5/7/03 | 357/2002 | Receipt IIROSA | 64,194.00 | | 113,644.89 |
| 5/9/03 | 357/2002 | Receipt IIROSA | 64,194.00 | | 177,838.89 |
| 5/9/03 | | Receipt IIROSA | 46,365.00 | | 224,203.89 |
| 5/12/03 | 104,270 | The Construction of mosques/Yayasan Atoifah Almansyuroh | | | 224,203.89 |
| | | from disbrusement- 3 | | 1,359.50 | 222,844.39 |
| 5/13/03 | 357/2002 | Receipt IIROSA | 30,637.20 | 5,000.00 | 248,481.59 |
| 5/20/03 | 229/2000 | Receipt IIROSA | 6,561.47 | | 255,043.06 |
| 5/20/03 | | Receipt IIROSA | 3,066.00 | | 258,109.06 |
| 5/20/03 | 230/2000 | Receipt IIROSA | 4,322.00 | | 262,431.06 |
| 5/20/03 | 358/2002 | Receipt IIROSA | 11,251.07 | | 273,682.13 |
| 5/20/03 | 228/2000 | Receipt IIROSA | 54,410.80 | | 328,092.93 |
| 5/20/03 | 356/2002 | Receipt IIROSA | 28,626.00 | | 356,718.93 |
| 5/20/03 | 103,618 | The Construction of mosques and digging wells/A. Fatoni | | 14,286.00 | 342,432.93 |
| 5/20/03 | 103,619 | The Construction of mosques and digging wells/Qurais Idrus | | 14,323.00 | 328,109.93 |
| 5/20/03 | 103,621 | The Construction of mosques and digging wells/Adhan Idrus | | 6,237.40 | 321,872.53 |
| 5/21/03 | 103,622 | The Construction of mosques and digging wells/A. Fatoni | | 12,000.00 | 309,872.53 |
| 5/21/03 | 103,624 | The Construction of mosques and digging wells To Yayasan Alhuda | | | 309,872.53 |
| | | 15 Unit/Damam | | 15,000.00 | 294,872.53 |
| 5/21/03 | 103,625 | The Construction of mosques and digging wells To Yayasan A. Dawah | | | 294,872.53 |
| | | 15 Unit/Damam | | 15,000.00 | 279,872.53 |
| 5/28/03 | | Salary of Acountan Yasir M. Anwar | | 800.00 | 279,072.53 |
| 5/28/03 | 336/2002 | Receipt IIROSA | 52,258.13 | | 331,330.66 |
| 5/31/03 | | Intrest | 199.45 | | 331,530.11 |
| 5/31/03 | | Bank Transfer Charges | | 121.89 | 331,408.22 |
| 5/31/03 | | Balance | | | 331,408.22 |
| 6/3/03 | | Receipt IIROSA | 3,659.60 | | 335,067.82 |
| 6/4/03 | | Receipt IIROSA | 51,904.00 | | 386,971.82 |
| 6/10/03 | | Receipt IIROSA | 596.69 | | 387,568.51 |
| 6/11/03 | 104,280 | The Construction of mosques and digging wells/Husen Ali Hasn From | | | 387,568.51 |
| | | Damam | | | 387,568.51 |
| 6/13/03 | | Donation To Yayasan Alfitroh/Damam | | 35,571.00 | 351,997.51 |
| 6/13/03 | 104,276 | The Construction of mosques and digging wells/Achmad Said /Damam | | 1,614.00 | 350,383.51 |
| 6/13/03 | 104,277 | The Construction of mosques and digging wells/A. Fatoni | | 10,000.00 | 340,383.51 |
| 6/13/03 | 104,278 | The Construction of mosques and digging wells/Dodik Siswandi/Damam | | 3,628.00 | 336,755.51 |
| 6/13/03 | 104,281 | The Construction of mosques and digging wells/Suparman/Damam | | 860.00 | 335,895.51 |
| 6/16/03 | 104,282 | The Construction of mosques and digging wells/Mustofa Hasan | | 14,958.00 | 320,937.51 |
| 6/17/03 | 104,287 | The Construction of mosques and digging wells/M. Nur Hamdan | | 13,893.00 | 307,044.51 |
| 6/17/03 | 104,291 | Bantuan untukYayasan A Dawah dari Kacab Damam | | 31,350.87 | 275,693.64 |
| 6/17/03 | 104,293 | Bantuan untukYayasan Asofwah Kacab Daman | | 5,614.13 | 270,079.51 |
| 6/17/03 | 104,294 | Bantuan untukYayasan A Dawah dari Kacab Damam | | 4,330.30 | 265,749.21 |
| 6/17/03 | 104,295 | Bantuan untuk Yayasan Al Huda dari Kacab Damam | | 1,653.80 | 264,095.41 |
| 6/17/03 | 104,296 | Membangun Sumur Yayasan Al Huda dari K Damam | | 3,551.00 | 260,544.41 |
| 6/17/03 | 104,297 | Membangun Sumur Yayasan A Dawah dari K Damam | | 1,573.00 | 258,971.41 |
| 6/19/03 | 104,298 | The Construction of mosques and digging wells/A. Fatoni | | 4,100.00 | 254,871.41 |
| 6/23/03 | 104,299 | The Construction of mosques and digging wells/Ismail B | | 1,320.00 | 253,551.41 |
| 6/23/03 | 104,300 | The Construction of mosques and digging wells/Qurais Idrus/Damam | | 3,228.00 | 250,323.41 |
| 6/23/03 | | Salary of 15 quranic teacher for 6 month | | 7,200.00 | 243,123.41 |
| 6/23/03 | | The Construction of mosques and digging wells/Afan A | | 3,022.00 | 240,101.41 |
| 6/24/03 | 104,301 | Withdrawal No.104301 | | 10,000.00 | 230,101.41 |
| 6/24/03 | 104,302 | The Construction of mosques and digging wells/Qurais Idrus/Damam | | 5,500.00 | 224,601.41 |
| 6/24/03 | 104,303 | The Construction of mosques and digging wells/Qurais Idrus | | 11,900.00 | 212,701.41 |
| 6/25/03 | 104,304 | The Construction of mosques and digging wells/Qurais Idrus | | 2,056.00 | 210,645.41 |
| 6/25/03 | | Salary of Acountan Yasir M. Anwar June | | 800.00 | 209,845.41 |
| 6/25/03 | | Salary of Acountan Yasir M. Anwar July | | 800.00 | 209,045.41 |
| 6/24/03 | | Bank Charges and Tax | | 51.37 | 208,994.04 |
| 6/27/03 | 400/2003 | Receipt IIROSA | 13,026.00 | | 222,020.04 |
| 6/30/03 | 104,305 | Salary of Dai Supervisor for 6 month | | 1,713.60 | 220,306.44 |
| 6/30/03 | | Intrest | 256.83 | | 220,563.27 |
| 6/30/03 | | Balance | | | 220,563.27 |

IIRO 34964

**IIRO Jakarta OFFICE**
**Bank Book IFI ( IDR )**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Debet (IDR) | Debet (US$) | Credit (IDR) | Credit (US$) | Balance (IDR) | Balance (US$) |
|---|---|---|---|---|---|---|---|
| 7/1/02 | Beginning Balance | | | | | 6,149,572.27 | 786.18 |
| 7/31/02 | Interest | 21,868.02 | 2.43 | | | 5,171,440.29 | 788.61 |
| 7/31/02 | Bank Charges and Tax | | | 4,373.60 | 0.49 | 5,167,066.69 | 788.12 |
| 7/31/02 | Balance | | | | | 5,167,066.69 | 788.12 |
| 8/31/02 | Interest | 21,942.42 | 2.49 | | | 5,189,009.11 | 790.61 |
| 8/31/02 | Bank Charges and Tax | | | 4,388.48 | 0.50 | 5,184,620.63 | 790.11 |
| 8/31/02 | Balance | | | | | 5,184,620.63 | 790.11 |
| 9/30/02 | Interest | 21,306.60 | 2.38 | | | 5,205,927.23 | 792.49 |
| 9/30/02 | Bank Charges and Tax | | | 4,261.32 | 0.48 | 5,201,665.91 | 792.01 |
| 9/30/02 | Balance | | | | | 5,201,665.91 | 792.01 |
| 10/31/02 | Interest | 22,089.36 | 2.40 | | | 5,223,755.27 | 794.41 |
| 10/31/02 | Bank Charges and Tax | | | 4,417.87 | 0.48 | 5,219,337.40 | 793.93 |
| 10/31/02 | Balance | | | | | 5,219,337.40 | 793.93 |
| 11/30/02 | Interest | 21,449.40 | 2.40 | | | 5,240,786.80 | 796.33 |
| 11/30/02 | Bank Charges and Tax | | | 4,289.88 | 0.48 | 5,236,496.92 | 795.85 |
| 11/30/02 | Balance | | | | | 5,236,496.92 | 795.85 |
| 12/31/02 | interest | 22,237.23 | 2.50 | | | 5,258,734.15 | 798.35 |
| 12/31/02 | Bank Charges and Tax | | | 4,447.45 | 0.50 | 5,254,286.70 | 797.85 |
| 12/31/02 | Balance | | | | | 5,254,286.70 | 797.85 |
| 1/9/03 | Bank Transfer Charges | 395,000.00 | 44.45 | | | 5,649,286.70 | 842.30 |
| 1/31/03 | Interest | 23,503.07 | 2.66 | | | 5,672,789.77 | 844.96 |
| 1/31/03 | Bank Charges and Tax | | | 4,700.61 | 0.53 | 5,668,089.16 | 844.43 |
| 1/31/03 | Balance | | | | | 5,668,089.16 | 844.43 |
| 2/19/03 | Bank Transfer Charges | ########### | 100,000.00 | | | 899,168,089.16 | 100,844.43 |
| 2/19/03 | Bank Charges and Tax | | | 29,485,500.00 | 3,300.00 | 869,682,589.16 | 97,544.43 |
| 2/19/03 | Accommodation | | | 30,000,000.00 | 3,357.58 | 839,682,589.16 | 94,186.85 |
| 2/19/03 | The Construction of mosques and digging wells/ | | | 89,350,000.00 | 10,000.00 | 750,332,589.16 | 84,186.85 |
| 2/19/03 | Running the orphanage canters | | | 178,700,000.00 | 20,000.00 | 571,632,589.16 | 64,186.85 |
| 2/25/03 | Running the orphanage canters | | | 89,350,000.00 | 10,000.00 | 482,282,589.16 | 54,186.85 |
| 2/28/03 | Interest | 1,462,037.30 | 165.02 | | | 483,744,626.46 | 54,351.87 |
| 2/28/03 | Salary Expense | | | 38,208,500.00 | 4,276.27 | 445,536,126.46 | 50,075.60 |
| 2/28/03 | Bank Charges and Tax | | | 292,407.46 | 33.00 | 445,243,719.00 | 50,042.60 |
| 2/28/03 | Balance | | | | | 445,243,719.00 | 50,042.60 |
| 3/22/03 | The Construction of mosques and digging wells/ | | | 38,208,500.00 | 4,276.27 | 407,035,219.00 | 45,766.33 |
| 3/28/03 | Idul Fitri Gift | | | 7,148,000.00 | 800.00 | 399,887,219.00 | 44,966.33 |
| 3/31/03 | Salary Expense | | | 9,531,000.00 | 1,066.70 | 390,356,219.00 | 43,899.63 |
| 3/31/03 | Bank Charges and Tax | | | 479,410.23 | 54.11 | 389,876,808.77 | 43,845.52 |
| 3/31/03 | Bank Transfer Charges | 61,296,000.00 | 6,860.21 | | | 451,172,808.77 | 50,705.73 |
| 3/31/03 | Interest | 1,897,051.16 | 214.11 | | | 453,069,859.93 | 50,919.84 |
| 3/31/03 | Balance | | | | | 453,069,859.93 | 50,919.84 |
| 4/3/03 | The Construction of mosques and digging wells/Qurais Idrus | | | 13,366,500.00 | 1,496.00 | 439,703,359.93 | 49,423.84 |
| 4/3/03 | The Construction of mosques and digging wells/Qurais Idrus | | | 45,532,500.00 | 5,096.00 | 394,170,859.93 | 44,327.84 |
| 4/3/03 | The Construction of mosques and digging wells/Achmad F | | | 71,390,500.00 | 7,990.00 | 322,780,359.93 | 36,337.84 |
| 4/3/03 | The Construction of mosques and digging wells/Achmad F | | | 105,308,000.00 | 11,786.00 | 217,472,359.93 | 24,551.84 |
| 4/3/03 | The Construction of mosques and digging wells/Achmad F | | | 10,078,500.00 | 1,128.00 | 207,393,859.93 | 23,423.84 |
| 4/7/03 | The Construction of mosques and digging wells/Achmad S | | | 41,637,000.00 | 4,680.00 | 165,756,859.93 | 18,763.84 |
| 4/8/03 | Administration and Accommodation Expense | | | 50,000,000.00 | 5,595.97 | 115,756,859.93 | 13,167.87 |
| 4/9/03 | The Construction of mosques and digging wells/Didit S | | | 38,133,000.00 | 4,304.00 | 77,623,859.93 | 8,863.87 |
| 4/9/03 | The Construction of mosques and digging wells/Qurais Idrus | | | 28,600,000.00 | 3,228.00 | 49,023,859.93 | 5,635.87 |
| 4/9/03 | Bank Transfer Charges | ########### | 100,000.00 | | | 935,023,859.93 | 105,635.87 |
| 4/9/03 | Donation To Yayasan Nida Fitrah | | | 121,138,687.00 | 13,672.54 | 813,885,172.93 | 91,963.33 |
| 4/9/03 | Donation To Yayasan Toif Almusuroh | | | 623,744.00 | 70.40 | 813,261,428.93 | 91,892.93 |
| 4/9/03 | The Construction of mosques and digging wells/Suparman | | | 9,533,000.00 | 1,076.00 | 803,728,428.93 | 90,816.93 |
| 4/9/03 | The Construction of mosques and digging wells/Achmad S | | | 14,300,000.00 | 1,614.00 | 789,428,428.93 | 89,202.93 |
| 4/9/03 | The Construction of mosques and digging wells/Sarkowi | | | 8,000,000.00 | 903.00 | 781,428,428.93 | 88,299.93 |
| 4/9/03 | The Construction of mosques and digging wells/Idham Idrus | | | 18,605,000.00 | 2,100.00 | 762,822,428.93 | 86,199.93 |
| 4/15/03 | The Construction of mosques and digging wells/Ashar A | | | 10,720,600.00 | 1,210.00 | 752,101,828.93 | 84,989.93 |
| 4/15/03 | The Construction of mosques and digging wells/Ashar A | | | 9,347,000.00 | 1,055.00 | 742,754,828.93 | 83,934.93 |
| 4/15/03 | The Construction of mosques and digging wells/Achmad F | | | 100,118,000.00 | 11,300.00 | 642,636,828.93 | 72,634.93 |
| 4/15/03 | Donation To Yayasan Al Huda | | | 41,220,300.00 | 4,652.41 | 601,416,528.93 | 67,982.52 |
| 4/16/03 | The Construction of mosques and digging wells/Ismail B | | | 37,983,000.00 | 4,287.00 | 563,433,528.93 | 63,695.52 |
| 4/17/03 | The Construction of mosques and digging wells/Achmad F | | | 14,610,000.00 | 1,649.00 | 548,823,528.93 | 62,046.52 |
| 4/17/03 | The Construction of mosques and digging wells/Achmad F | | | 20,006,000.00 | 2,258.00 | 528,817,528.93 | 59,788.52 |
| 4/17/03 | The Construction of mosques and digging wells/Suparman | | | 125,537,300.00 | 14,169.00 | 403,280,228.93 | 45,619.52 |
| 4/21/03 | The Construction of mosques and digging wells/M A Zein | | | 13,467,200.00 | 1,520.00 | 389,813,028.93 | 44,099.52 |
| 4/22/03 | The Construction of mosques and digging wells/Achmad F | | | 39,870,000.00 | 4,500.00 | 349,943,028.93 | 39,599.52 |
| 4/22/03 | The Construction of mosques and digging wells/Achmad F | | | 46,072,000.00 | 5,200.00 | 303,871,028.93 | 34,399.52 |
| 4/22/03 | The Construction of mosques and digging wells/Mustofa Hasan | | | 1,727,700.00 | 195.00 | 302,143,328.93 | 34,204.52 |
| 4/22/03 | The Construction of mosques and digging wells/Mustofa Hasan | | | 24,347,280.00 | 2,748.00 | 277,796,048.93 | 31,456.52 |
| 4/22/03 | The Construction of mosques and digging wells/Mustofa Hasan | | | 35,067,880.00 | 3,958.00 | 242,728,168.93 | 27,498.52 |
| 4/23/03 | The Construction of mosques and digging wells/Achmad F | | | 11,597,740.00 | 1,309.00 | 231,130,428.93 | 26,189.52 |
| 4/23/03 | The Construction of mosques and digging wells/Achmad F | | | 54,223,200.00 | 6,120.00 | 176,907,228.93 | 20,069.52 |
| 4/24/03 | The Construction of mosques and digging wells/Afan Abdullah | | | 3,783,220.00 | 427.00 | 173,124,008.93 | 19,642.52 |
| 4/24/03 | The Construction of mosques and digging wells/Afan Abdullah | | | 18,127,560.00 | 2,046.00 | 154,996,448.93 | 17,596.52 |
| 4/24/03 | The Construction of mosques and digging wells/Afan Abdullah | | | 21,884,200.00 | 2,470.00 | 133,112,248.93 | 15,126.52 |
| 4/29/03 | Salary Expense | | | 40,114,576.00 | 4,489.60 | 92,997,672.93 | 10,636.92 |
| 4/30/03 | Bank Charges and Tax | | | 702,269.37 | 81.19 | 92,295,403.56 | 10,555.73 |
| 4/30/03 | Interest | 2,811,346.84 | 325.01 | | | 95,106,750.40 | 10,880.74 |
| 4/30/03 | Balance | | | | | 95,106,750.40 | 10,880.74 |
| 5/28/03 | Salary Expense | | | 40,114,576.00 | 4,489.60 | 54,992,174.40 | 6,391.14 |
| 5/31/03 | Bank Charges and Tax | | | 97,470.27 | 11.82 | 54,894,704.13 | 6,379.32 |
| 5/31/03 | Interest | 367,351.37 | 46.98 | | | 55,282,055.50 | 6,426.30 |
| 5/31/03 | Balance | | | | | 55,282,055.50 | 6,426.30 |
| 6/30/03 | Salary Expense | | | 12,994,700.00 | 1,466.67 | 42,287,355.50 | 4,959.63 |
| 6/30/03 | Salary From Director and Supervisor | | | 27,009,900.00 | 3,022.93 | 15,277,455.50 | 1,936.70 |
| 6/30/03 | Interest | | | 45,437.83 | 5.50 | 15,232,017.67 | 1,931.20 |
| 6/30/03 | Bank Charges and Tax | 227,189.14 | 27.49 | | | 15,459,206.81 | 1,958.69 |
| 6/30/02 | Balance | | | | | 15,459,206.81 | 1,958.69 |

IIRO 34965

**IIRO Jakarta OFFICE**
**Bank Book  Mandiri  ( IDR )**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Transaktion | | | | Balance | Balance |
|---|---|---|---|---|---|---|---|
| | | Debet (IDR) | Debet (US $) | Credit (IDR) | Credit (US $) | (IDR) | (US $) |
| 7/1/02 | Beginning Balance | 2,983,372.33 | 330.82 | | | 2,983,372.33 | 330.82 |
| 7/30/02 | Bank Charges and Tax | | | 20,000.00 | 2.22 | 2,963,372.33 | 328.60 |
| 8/31/02 | Bank Charges and Tax | | | 20,000.00 | 2.27 | 2,943,372.33 | 326.33 |
| 9/30/02 | Bank Charges and Tax | | | 20,000.00 | 2.23 | 2,923,372.33 | 324.10 |
| 10/31/02 | Bank Charges and Tax | | | 20,000.00 | 2.18 | 2,903,372.33 | 321.92 |
| 11/30/02 | Bank Charges and Tax | | | 20,000.00 | 2.24 | 2,883,372.33 | 319.68 |
| 12/31/02 | Bank Charges and Tax | | | 20,000.00 | 2.25 | 2,863,372.33 | 317.43 |
| 1/31/03 | Bank Charges and Tax | | | 20,000.00 | 2.26 | 2,843,372.33 | 315.17 |
| 2/28/03 | Bank Charges and Tax | | | 20,000.00 | 2.26 | 2,823,372.33 | 312.91 |
| 3/31/03 | Bank Charges and Tax | | | 20,000.00 | 2.26 | 2,803,372.33 | 310.65 |
| 4/30/03 | Bank Charges and Tax | | | 26,000.00 | 3.00 | 2,777,372.33 | 307.65 |
| 5/31/03 | Bank Charges and Tax | | | 26,000.00 | 3.15 | 2,751,372.33 | 304.50 |
| 6/30/03 | Bank Charges and Tax | | | 26,000.00 | 3.15 | 2,725,372.33 | 301.35 |
| 6/30/02 | Balance | | | 258,000.00 | 29.47 | 2,725,372.33 | 301.35 |

IIRO 34966

**IIRO Jakarta OFFICE**
**Bank Book  Mandiri  (US $)**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Transaction | | Balance |
| | | Debet | Credit | ( US $ ) |
|---|---|---|---|---|
| 7/1/02 | Saldo Awal | | | 33.66 |
| 7/31/02 | Interest | 0.05 | | 33.71 |
| 7/31/02 | Bank Charges and Tax | | 5.01 | 28.70 |
| 8/31/02 | Interest | 0.04 | | 28.74 |
| 8/31/02 | Bank Charges and Tax | | 5.00 | 23.74 |
| 9/30/02 | Interest | 0.03 | | 23.77 |
| 9/30/02 | Bank Charges and Tax | | 5.00 | 18.77 |
| 10/31/02 | Interest | 0.02 | | 18.79 |
| 10/31/02 | Bank Charges and Tax | | 5.00 | 13.79 |
| 11/30/02 | Interest | 0.02 | | 13.81 |
| 11/30/02 | Bank Charges and Tax | | 5.00 | 8.81 |
| 12/31/02 | Interest | | 8.81 | - |
| 12/31/02 | Balance | | | - |

IIRO 34967

IIRO Jakarta OFFICE
Recapitulation Of Fund Receiped From IIROSA
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Evident | Description | The Mosques And Construction | Running The Orphanage Canters | Animal Sacrifices | Quranic Education and Dawah | Aftari To The Poor People | Ather Doantions | Salary Expenses | Operating | Amount (US $) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Bank IFI US $ | | | | | | | | | |
| 8/20/02 | 336/2002 | IIROSA | 114,314.67 | | | | | | | | 114,314.67 |
| 9/30/02 | 128/99 | IIROSA | 9,036.67 | | | | | | | | 9,036.67 |
| 9/30/02 | 352/2002 | IIROSA | 32,944.00 | | | | | | | | 32,944.00 |
| 10/1/02 | 355/2002 | IIROSA | 29,952.00 | | | | | | | | 29,952.00 |
| 10/8/02 | 158/99 | IIROSA | 35,340.00 | | | | | | | | 35,340.00 |
| 10/11/02 | 228/2000 | IIROSA | 20,728.14 | | | | | | | | 20,728.14 |
| 10/11/02 | 75/98 | IIROSA | 9,077.20 | | | | | | | | 9,077.20 |
| 10/11/02 | 168/99 | IIROSA | 9,490.00 | | | | | | | | 9,490.00 |
| 10/17/02 | | IIROSA | | | | | | | | 145.76 | 145.76 |
| 10/28/02 | | IIROSA | | | | | 26,630.67 | | | | 26,630.67 |
| 11/8/02 | | IIROSA | | 132,055.74 | | | | | | | 132,055.74 |
| 11/14/02 | | IIROSA | | 2,284.67 | | | | | | | 2,284.67 |
| 11/27/02 | | IIROSA | 44,755.25 | | | | | | | | 44,755.25 |
| 12/24/02 | | IIROSA | | | | | | | 1,695.47 | | 1,695.47 |
| 12/24/02 | | IIROSA | | | | | | | | 3,370.00 | 3,370.00 |
| 1/9/03 | | IIROSA | | | | | | | | 2,090.00 | 2,090.00 |
| 1/17/03 | | IIROSA | | | 13,303.34 | | | | | | 13,303.34 |
| 1/27/03 | | IIROSA | | | | | | | | 1,175.00 | 1,175.00 |
| 1/27/03 | | IIROSA | | | | | | | | 1,175.00 | 1,175.00 |
| 1/28/03 | | IIROSA | | | | | | | | 94.60 | 94.60 |
| 1/28/03 | | IIROSA | | | | | | | | 622.47 | 622.47 |
| 1/29/03 | | IIROSA | | | | | | | 626.00 | | 626.00 |
| 2/3/03 | | IIROSA | | | | | | | 1,180.34 | | 1,180.34 |
| 2/3/03 | | IIROSA | | | | | | | 12,797.74 | | 12,797.74 |
| 2/3/03 | | IIROSA | | | 45,304.00 | | | | | | 45,304.00 |
| 2/4/03 | | IIROSA | | | | | | | 825.54 | | 825.54 |
| 2/4/03 | | IIROSA | | | | | | | 57,345.60 | | 57,345.60 |
| 2/4/03 | | IIROSA | | | | | | | 76,893.34 | | 76,893.34 |
| 2/4/03 | | IIROSA | | | | | | | 115,916.54 | | 115,916.54 |
| 2/26/03 | | IIROSA | | | | | | | 4,866.54 | | 4,866.54 |
| 2/26/03 | | IIROSA | | | | | | | 6773.47 | | 6,773.47 |
| 3/5/03 | | IIROSA | | | | | | | 18,659.30 | | 18,659.30 |
| 3/6/03 | | IIROSA | | | | | | | 760.60 | | 760.60 |
| 3/12/03 | | IIROSA | | | | | | | | 1,170.00 | 1,170.00 |
| 3/12/03 | | Damam | | | | | | 37,081.00 | | | 37,081.00 |
| 4/8/03 | | IIROSA | | 6,292.00 | | | | | | | 6,292.00 |
| 4/8/03 | | IIROSA | | | | | | | | 2,515.74 | 2,515.74 |
| 4/9/03 | | Damam | | | | | | 30,341.00 | | | 30,341.00 |
| 4/22/03 | | Damam | | | | | | 23,670.00 | | | 23,670.00 |
| 5/1/03 | | Damam | | | | | | 112,404.00 | | | 112,404.00 |
| 5/5/03 | | IIROSA | | | | | | | 1,600.00 | | 1,600.00 |
| 5/7/03 | | IIROSA | | | | | | | | 3,659.60 | 3,659.60 |
| 5/7/03 | | IIROSA | | | | | | | 11,866.93 | | 11,866.93 |
| 5/7/03 | 357/2002 | IIROSA | 64,194.00 | | | | | | | | 64,194.00 |
| 5/9/03 | 357/2002 | IIROSA | 64,194.00 | | | | | | | | 64,194.00 |
| 5/9/03 | | Damam | | | | | | 46,365.00 | | | 46,365.00 |
| 5/13/03 | 357/2002 | IIROSA | 30,637.20 | | | | | | | | 30,637.20 |
| 5/20/03 | 229/2000 | IIROSA | 6,561.47 | | | | | | | | 6,561.47 |
| 5/20/03 | | IIROSA | | | | | | | | 3,066.00 | 3,066.00 |
| 5/20/03 | 230/2000 | IIROSA | 4,322.00 | | | | | | | | 4,322.00 |
| 5/20/03 | 358/2002 | IIROSA | 11,251.07 | | | | | | | | 11,251.07 |
| 5/20/03 | 228/2000 | IIROSA | 54,410.80 | | | | | | | | 54,410.80 |
| 5/20/03 | 356/2002 | IIROSA | 28,626.00 | | | | | | | | 28,626.00 |
| 5/28/03 | 336/2002 | IIROSA | 52,258.13 | | | | | | | | 52,258.13 |
| 6/3/03 | | IIROSA | | | | | | | | 3,659.60 | 3,659.60 |
| 6/4/03 | | IIROSA | | | | | | | 51,904.00 | | 51,904.00 |
| 6/10/03 | | IIROSA | | | | | | | | 596.69 | 596.69 |
| 6/27/03 | 400/2003 | IIROSA | 13,026.00 | | | | | | | | 13,026.00 |
| | | Amount IFI US $ | 635,118.60 | 140,632.41 | 58607.340 | - | 26,630.67 | 301,765.00 | 314,323.15 | 20,824.72 | 1,497,901.89 |
| 3/31/03 | | IIROSA | | | | | | | | 6,860.21 | 6,860.21 |
| 1/9/03 | | IIROSA | | | | | | | | 44.45 | 44.45 |
| | | Amaunt IFI IDR | | | | | | | | 6,904.66 | 6,904.66 |
| | | Total | 635,118.60 | 140,632.41 | 58,607.34 | - | 26,630.67 | 301,765.00 | 314,323.15 | 27,729.38 | 1,504,806.55 |

IIRO 34968

*Attachment 5*

**IIRO Jakarta OFFICE**
**List of Interst Receipved**
**Bank IFI  (US $)**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Amount (US $) |
|---|---|---|
| | **Bank IFI ( US $ )** | |
| 7/31/02 Interest | | 805.8 |
| 7/31/02 Interest | | 1,046.59 |
| 8/31/02 Interest | | 739.11 |
| 9/30/02 Interest | | 715.40 |
| 10/31/02 Interest | | 858.08 |
| 11/30/02 Interest | | 805.06 |
| 12/31/02 Interest | | 875.45 |
| 1/31/03 Interest | | 700.34 |
| 2/28/03 Interest | | 849.16 |
| 3/31/03 Interest | | 531.11 |
| 4/30/03 Interest | | 36.29 |
| 5/31/03 Interest | | 199.45 |
| 6/30/03 Interest | | 256.83 |
| | **Amount** | **8,418.69** |
| | **Bank IFI ( IDR )** | |
| 7/31/02 Interest | | 2.43 |
| 8/31/02 Interest | | 2.49 |
| 9/30/02 Interest | | 2.38 |
| 10/31/02 Interest | | 2.40 |
| 11/30/02 Interest | | 2.40 |
| 12/31/02 Interest | | 2.50 |
| 1/31/03 Interest | | 2.66 |
| 2/28/03 Interest | | 165.02 |
| 3/31/03 Interest | | 214.11 |
| 4/30/03 Interest | | 325.01 |
| 5/31/03 Interest | | 46.98 |
| 6/30/03 Interest | | 27.49 |
| | **Amount** | **795.87** |
| | | |
| | **Amount Bank IFI** | **9,214.56** |
| | | |
| | **Bank Mandiri (US $ )** | |
| 7/31/02 Interest | | 0.05 |
| 8/31/02 Interest | | 0.04 |
| 9/30/02 Interest | | 0.03 |
| 10/31/02 Interest | | 0.02 |
| 11/30/02 Interest | | 0.02 |
| | **Amount Bank Mandiri** | **0.16** |
| | | |
| | **Total** | **9,214.72** |

IIRO 34969

IIRO Jakarta OFFICE
List Of Disbursement
The Mosques And Wells Construction
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|------|-----------|-------------|---------------|
| 11/1/02 | 104,136 | The Construction of mosques and digging wells/Qurais Idrus | 9,000.00 |
| 11/1/02 | 104,148 | The Construction of mosques and digging wells/Qurais Idrus | 2,418.00 |
| 11/5/02 | 104,150 | The Construction of mosques and digging wells/Yayasan Alfaruq | 1,380.00 |
| 11/5/02 | 104,151 | The Construction of mosques and digging wells/Yayasan Alfaruq | 2,495.00 |
| 11/7/02 | 104,152 | The Construction of mosques and digging wells/Antari Dasihan | 7,224.00 |
| 11/7/02 | 104,157 | The Construction of mosques and digging wells/Qurais Idrus | 4,000.00 |
| 11/7/02 | 104,153 | The Construction of mosques and digging wells/Ismail B | 7,915.00 |
| 11/7/02 | 104,159 | The Construction of mosques and digging wells/Ahamad F | 3,298.00 |
| 11/7/02 | 104,160 | The Construction of mosques and digging wells/Ahamad F | 19,086.00 |
| 11/7/02 | 104,161 | The Construction of mosques and digging wells/Qurais Idrus | 609.00 |
| 11/8/02 | 104,158 | The Construction of mosques and digging wells/Ahamad F | 4,168.00 |
| 11/11/02 | | The Construction of mosques and digging wells/M Jazuli Nur | 439.70 |
| 11/13/02 | 104,164 | The Construction of mosques and digging wells/Idrus Adhan | 1,319.20 |
| 11/13/02 | 104,165 | The Construction of mosques and digging wells/Suparman | 6,023.65 |
| 11/14/02 | | The Construction of mosques and digging wells/M Daud Muchsin | 3,869.00 |
| 11/27/02 | 104,167 | The Construction of mosques and digging wells/Novel alqaf | 1,000.00 |
| 11/27/02 | 104,168 | The Construction of mosques and digging wells/Achmad Zein | 5,236.00 |
| 11/27/02 | 104,170 | The Construction of mosques and digging wells/Achmad Zein | 6,683.00 |
| 11/28/02 | | The Construction of mosques and digging wells/Soleh Hasan Alatas | 1,979.00 |
| 11/28/02 | 104,171 | The Construction of mosques and digging wells/Afan A | 1,236.00 |
| 11/28/02 | 104,172 | The Construction of mosques and digging wells/Afan A | 2,046.00 |
| 12/17/02 | 104,174 | The Construction of mosques and digging wells/Sakrowi Gazali | 5,649.72 |
| 12/19/02 | | The Construction of mosques and digging wells/Zein Hasan Bahrun | 6,000.00 |
| 12/24/02 | 104,169 | The Construction of mosques and digging wells/Qurais Idrus | 1,979.00 |
| 12/24/02 | 104,177 | The Construction of mosques and digging wells/Qurais Idrus | 10,192.00 |
| 12/24/02 | 104,178 | The Construction of mosques and digging wells/Qurais Idrus | 660.00 |
| 12/24/02 | 104,180 | The Construction of mosques and digging wells/Qurais Idrus | 5,500.00 |
| 12/30/02 | 104,182 | The Construction of mosques and digging wells/Suparman | 309.00 |
| 12/30/02 | | The Construction of mosques and digging wells/M Jazuli Nur | 439.70 |
| 1/6/03 | 104,183 | The Construction of mosques and digging wells/Suparman | 1,099.00 |
| 1/6/03 | 104,184 | The Construction of mosques and digging wells/Suparman | 16,000.00 |
| 1/6/03 | 104,185 | The Construction of mosques and digging wells/Qurais Idrus | 10,000.00 |
| 1/6/03 | 104,186 | The Construction of mosques and digging wells/Nur Hamdan | 10,989.00 |
| 1/13/03 | | The Construction of mosques and digging wells/Afan A | 5,594.00 |
| 1/15/03 | 104,189 | The Construction of mosques and digging wells/M Izz | 9,000.00 |
| 1/15/03 | 104,190 | The Construction of mosques and digging wells/Mustofa Hasan | 4,000.00 |
| 1/21/03 | 104,191 | The Construction of mosques and digging wells/Qurais Idrus | 8,021.00 |
| 1/21/03 | 104,192 | The Construction of mosques and digging wells/Qurais Idrus | 1,979.00 |
| 1/24/03 | 104,193 | The Construction of mosques and digging wells/Asyhar Ahmadi | 4,043.00 |
| 1/24/03 | 104,194 | The Construction of mosques and digging wells/Ismail B | 2,308.00 |
| 1/27/03 | 104,196 | The Construction of mosques and digging wells/Ismail B | 2,638.00 |
| 1/27/03 | 104,197 | The Construction of mosques and digging wells/Qurais Sahab | 3,000.00 |
| 1/27/03 | 104,198 | The Construction of mosques and digging wells/Ahmad Said B | 3,317.00 |
| 1/29/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 2,754.00 |
| 1/29/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 1,979.00 |
| 1/31/03 | | The Construction of mosques and digging wells/M Izz | 5,000.00 |
| 2/3/03 | 104,199 | The Construction of mosques and digging wells/Qurais Idrus | 2,742.00 |
| 2/3/03 | 104,200 | The Construction of mosques and digging wells/Qurais Idrus | 1,978.00 |
| 2/5/03 | 104,227 | The Construction of mosques and digging wells/Qurais Idrus | 3,266.00 |
| 2/7/03 | 104,237 | The Construction of mosques and digging wells/Ahamad F | 12,531.00 |
| 2/7/03 | 104,238 | The Construction of mosques and digging wells/Ahamad F | 12,363.00 |
| 2/7/03 | 104,239 | The Construction of mosques and digging wells/Ahamad F | 7,076.00 |
| 2/7/03 | 104,242 | The Construction of mosques and digging wells/Qurais Idrus | 2,000.00 |
| 2/17/03 | 104,243 | The Construction of mosques and digging wells/Dodik Siswandi | 1,540.00 |
| 3/4/03 | 104,246 | The Construction of mosques and digging wells/Suparman | 10,000.00 |
| 3/6/03 | | The Construction of mosques and digging wells/Afan A | 2,699.00 |
| 3/6/03 | 104,249 | Kontraktor Mesjid dan Sumur/Achmad Nopel Alqaf | 799.00 |
| 3/6/03 | 104,250 | The Construction of mosques and digging wells/Afan A | 6,711.00 |
| 3/6/03 | 104,251 | The Construction of mosques and digging wells/Afan A | 6,531.00 |
| 3/7/03 | 104,247 | The Construction of mosques and digging wells/Ismail B | 3,298.00 |
| 3/7/03 | 104,248 | The Construction of mosques and digging wells/Asyhar Ahmadi | 2,353.00 |
| 3/10/03 | 104,252 | The Construction of mosques and digging wells/Sohaludin Annadawi | 5,000.00 |
| 3/11/03 | 104,253 | The Construction of mosques and digging wells/Achmad Sid B | 1,626.00 |
| 3/11/03 | 104,254 | The Construction of mosques and digging wells/Ahamad F | 12,748.00 |
| 3/14/03 | | The Construction of mosques and digging wells/Sohaludin Annadawi | 6,640.00 |
| 3/17/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 8,243.00 |
| 3/17/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 1,374.00 |

IIRO 34970

IIRO Jakarta OFFICE
List Of Disbursement
The Mosques And Wells Construction
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| 3/17/03 | | The Construction of mosques and digging wells/Ahamad F | 3,957.00 |
| 3/17/03 | | The Construction of mosques and digging wells/Ahamad F | 1,099.00 |
| 3/17/03 | | The Construction of mosques and digging wells/Soleh Hasan Alatas | 2,617.00 |
| 3/17/03 | 104,255 | The Construction of mosques and digging wells/M Izz | 10,000.00 |
| 3/17/03 | 104,256 | The Construction of mosques and digging wells/Dodik Siswandi | 1,537.90 |
| 3/17/03 | | The Construction of mosques and digging wells/Daud Muchsin | 4,000.00 |
| 3/20/03 | | The Construction of mosques and digging wells/Nur Hamdan | 20,574.00 |
| 3/31/03 | | The Construction of mosques and digging wells/Afan A | 5,000.00 |
| 4/22/03 | | The Construction of mosques and digging wells/M Izz | 3,606.00 |
| 5/1/03 | | The Construction of mosques and digging wells To Yayasan Alwaidah | 23,700.00 |
| 5/5/03 | 104,262 | The Construction of mosques and digging wells/Afan A | 2,375.00 |
| 5/6/03 | 104,263 | The Construction of mosques and digging wells/Ahamad F | 1,000.00 |
| 5/6/03 | 104,264 | The Construction of mosques and digging wells/Ahamad F | 647.00 |
| 5/6/03 | 104,266 | The Construction of mosques and digging wells/Ahamad F | 3,309.00 |
| 5/6/03 | 104,267 | The Construction of mosques and digging wells/Ahamad F | 29,142.00 |
| 5/6/03 | 104,268 | The Construction of mosques and digging wells/Ahamad Said | 10,661.00 |
| 5/7/03 | 104,269 | The Construction of mosques and digging wells To Yayasan Alhuda 10 Unit Damam | 30,622.00 |
| 5/12/03 | | Pemb. Mesjid untl Yayasan Atoifah Almansyurroh untuk pembayaran tahap ke 3 | 1,359.50 |
| 5/12/03 | 104,270 | Pembayaran tahap pertama unt kontraktor Mesjid dan Sumur/ Husen Ali Hasan dari Kacab Damam | 5,000.00 |
| 5/20/03 | 103,618 | The Construction of mosques and digging wells/Ahamad F | 14,286.00 |
| 5/20/03 | 103,619 | The Construction of mosques and digging wells/Qurais Idrus | 14,323.00 |
| 5/20/03 | 103,621 | The Construction of mosques and digging wells/Qurais Idrus | 6,237.40 |
| 5/21/03 | 103,622 | The Construction of mosques and digging wells/Ahamad F | 12,000.00 |
| 5/21/03 | 103,624 | Membangun 15 sumur Yayasan Al Huda dari Ka - Cab Damam | 15,000.00 |
| 5/21/03 | 103,625 | Membangun 15 sumur Yayasan A Dawah dari Ka- Cab Damam | 15,000.00 |
| 6/13/03 | 104,276 | The Construction of mosques and digging wells/Ahamad Said/Damam | 1,614.00 |
| 6/13/03 | 104,277 | The Construction of mosques and digging wells/Ahamad F | 10,000.00 |
| 6/13/03 | 104,278 | The Construction of mosques and digging wells/Dodik Siswandi/Damam | 3,628.00 |
| 6/13/03 | 104,281 | The Construction of mosques and digging wells/Suparman/Damam | 860.00 |
| 6/16/03 | 104,282 | The Construction of mosques and digging wells/Mustofa Hasan | 14,958.00 |
| 6/17/03 | 104,287 | The Construction of mosques and digging wells/Nur Hamdan | 13,893.00 |
| 6/17/03 | 104,296 | The Construction of mosques and digging wells /Yayasan Alhuda/Damam | 3,551.00 |
| 6/17/03 | 104,297 | The Construction of mosques and digging wells /Yayasan A Dawah/Damam | 1,573.00 |
| 6/19/03 | 104,298 | The Construction of mosques and digging wells/Ahamad F | 4,100.00 |
| 6/23/03 | 104,299 | The Construction of mosques and digging wells/Ismail B | 1,320.00 |
| 6/23/03 | 104,300 | The Construction of mosques and digging wells/Qurais Idrus/Damam | 3,228.00 |
| 6/23/03 | | The Construction of mosques and digging wells/Afan A | 3,022.00 |
| 6/24/03 | 104,302 | The Construction of mosques and digging wells/Qurais Idrus/Damam | 5,500.00 |
| 6/24/03 | 104,303 | The Construction of mosques and digging wells/Qurais Idrus | 11,900.00 |
| 6/25/03 | 104,304 | The Construction of mosques and digging wells/Adhan Idrus | 2,056.00 |
| | | **Amount Bank IFI ( US $ )** | **943,836.27** |
| | | **Bank IFI ( IDR )** | |
| 2/19/03 | | Bank Charges and Tax | 3,300.00 |
| 2/19/03 | | The Construction of mosques and digging wells/ | 10,000.00 |
| 3/22/03 | | The Construction of mosques and digging wells/ | 4,276.27 |
| 4/3/03 | | The Construction of mosques and digging wells/Qurais Idrus | 1,496.00 |
| 4/3/03 | | The Construction of mosques and digging wells/Qurais Idrus | 5,096.00 |
| 4/3/03 | | The Construction of mosques and digging wells/Achmad F | 7,990.00 |
| 4/3/03 | | The Construction of mosques and digging wells/Achmad F | 11,786.00 |
| 4/3/03 | | The Construction of mosques and digging wells/Achmad F | 1,128.00 |
| 4/7/03 | | The Construction of mosques and digging wells/Achmad S | 4,660.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Didit S | 4,304.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Qurais Idrus | 3,228.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Suparman | 1,076.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Achmad S | 1,614.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Sarkowi | 903.00 |
| 4/9/03 | | The Construction of mosques and digging wells/Idham Idrus | 2,100.00 |
| 4/15/03 | | The Construction of mosques and digging wells/Ashar A | 1,210.00 |
| 4/15/03 | | The Construction of mosques and digging wells/Ashar A | 1,055.00 |
| 4/15/03 | | The Construction of mosques and digging wells/Achmad F | 11,300.00 |

IIRO 34971

IIRO Jakarta OFFICE
List Of Disbursement
The Mosques And  Wells Construction
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| 4/16/03 | | The Construction of mosques and digging wells/Ismail B | 4,287.00 |
| 4/17/03 | | The Construction of mosques and digging wells/Achmad F | 1,649.00 |
| 4/17/03 | | The Construction of mosques and digging wells/Achmad F | 2,258.00 |
| 4/17/03 | | The Construction of mosques and digging wells/Suparman | 14,169.00 |
| 4/21/03 | | The Construction of mosques and digging wells/M A Zein | 1,520.00 |
| 4/22/03 | | The Construction of mosques and digging wells/Achmad F | 4,500.00 |
| 4/22/03 | | The Construction of mosques and digging wells/Achmad F | 5,200.00 |
| 4/22/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 195.00 |
| 4/22/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 2,748.00 |
| 4/22/03 | | The Construction of mosques and digging wells/Mustofa Hasan | 3,958.00 |
| 4/23/03 | | The Construction of mosques and digging wells/Achmad F | 1,309.00 |
| 4/23/03 | | The Construction of mosques and digging wells/Achmad F | 6,120.00 |
| 4/24/03 | | The Construction of mosques and digging wells/Afan Abdullah | 427.00 |
| 4/24/03 | | The Construction of mosques and digging wells/Afan Abdullah | 2,046.00 |
| 4/24/03 | | The Construction of mosques and digging wells/Afan Abdullah | 2,470.00 |
| **Amount Bank IFI ( IDR )** | | | 129,378.27 |
| **Total** | | | 1,073,214.54 |

IIRO 34972

**IIRO Jakarta OFFICE**
**List Of Disbursement**
**Running The Orphanage Canters**
**Bank IFI  (US $)**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Amount (US $) |
|---|---|---|
| | **Bank IFI ( US $ )** | |
| 3/11/03 | Running the orphanage canters Rodatul Ulum | 25,856.51 |
| 3/11/03 | Running the orphanage canters Daruzanah | 131,246.26 |
| 4/30/03 | Running the orphanage canters Altoifah Almansyuroh | 6,292.00 |
| | **Amount** | **163,394.77** |
| | **Bank IFI ( IDR )** | |
| 2/19/03 | Running the orphanage canters | 20,000.00 |
| 2/25/03 | Running the orphanage canters | 10,000.00 |
| | **Amount** | **30,000.00** |
| | **Total** | **193,394.77** |

IIRO 34973

IIRO Jakarta OFFICE
List Of Disbursement
Animal Secrifices
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|------|-----------|-------------|---------------|
| 2/5/03 | 104,226 | Secrifice of Animal /Damam | 13,333.34 |
| 2/6/03 | 104,230 | Secrifice of Animal /Damam | 7,760.00 |
| 2/6/03 | 104,231 | Secrifice of Animal /Damam | 7,760.00 |
| 2/6/03 | 104,232 | Secrifice of Animal /Damam | 10,346.66 |
| 2/6/03 | 104,233 | Secrifice of Animal /Damam | 5,173.33 |
| 2/6/03 | 104,234 | Secrifice of Animal /Damam | 5,173.33 |
| 2/6/03 | 104,235 | Secrifice of Animal /Damam | 2,586.66 |
| 2/6/03 | 104,236 | Secrifice of Animal /Damam | 6,504.00 |
| | | Total | 58,637.32 |

IIRO 34974

**IIRO Jakarta OFFICE**
**List Of Disbursement**
**Quranic Education and Da'wah**
**Bank IFI ( US $ )**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Cek Number | Description | Amount (US $) |
|------|-----------|-------------|---------------|
| 10/30/02 | 104,139 | Festival Tahidz Alquran | 13,333.33 |
| 6/17/03 | 104,291 | Donation to Yayasan Dawah/Damam | 31,350.87 |
| 6/17/03 | 104,294 | Donation to Yayasan Dawah/Damam | 4,330.30 |
| | | Total | 49,014.50 |

IIRO 34975

**IIRO Jakarta OFFICE**
**List Of Disbursement**
**Aftari To The Poor People**
**Bank IFI  (US $)**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Cek Number | Description | Amount (US $) |
|------|------------|-------------|---------------|
| 11/4/02 | 104,149 | Aftari to the poor people | 26,666.66 |
| 11/11/02 | 104,162 | Aftari to the poor people | 7,333.34 |
| | | **Amount** | **34,000.00** |

IIRO 34976

IIRO Jakarta OFFICE
List Of Disbursement
Ather Donations
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| | | **Bank IFI ( US $ )** | |
| 10/10/02 | 104,121 | Donation to Lembaga Al falah | 2,560.00 |
| 4/24/03 | | Donation to Yayasan Alwaidah Aniyah | 30,341.00 |
| 6/13/03 | | Donation to Yayasan Nida Alfitroh/Damam | 35,571.00 |
| 6/17/03 | 104,293 | Bantuan untukYayasan Asofwah Kacab Daman | 5,614.13 |
| 6/17/03 | 104,295 | Bantuan untuk Yayasan Al Huda dari Kacab Damam | 1,653.80 |
| | | **Amount** | **75,739.93** |
| | | **Bank IFI ( IRD )** | |
| 3/28/03 | | Idul Fitri Gift | 800.00 |
| 4/9/03 | | Donation To Yayasan Nida Fitrah | 13,672.54 |
| 4/9/03 | | Donation To Yayasan Toif Almusuroh | 70.40 |
| 4/15/03 | | Donation To Yayasan Al Huda | 4,652.41 |
| | | **Amount** | **19,195.35** |
| | | **Total** | **94,935.28** |

IIRO 34977

IIRO Jakarta OFFICE
List Of Accommodation expenses
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| | | **Bank IFI ( US $ )** | |
| 10/28/02 | 104,142 | Accommodaion and Administration Office | 10,000.00 |
| 11/11/02 | 104,163 | Accommodasi | 5,000.00 |
| | | **Amount** | **15,000.00** |
| | | **Bank IFI ( IDR )** | |
| 2/19/03 | | Accommodation | 3,357.58 |
| 4/8/03 | | Accommodation and Administration | 5,595.97 |
| | | **Amount** | **8,953.55** |
| | | | |
| | | **Total** | **23,953.55** |

IIRO 34978

IIRO Jakarta OFFICE
List Of Salary expenses
Bank IFI
The periode of July 01, 2002 until June 30, 2003

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| | | **Bank IFI ( US $ )** | |
| 1/7/02 | | Salary Accountant Yasir M Anwar | 800.00 |
| 2/7/02 | | Salary Dai | 5,031.12 |
| 7/3/02 | 101,686 | Salary DR Solah An Nadawi | 8,363.47 |
| 8/1/02 | | Salary Accountant Yasir M Anwar/July | 800.00 |
| 8/28/02 | | Salary Accountant Yasir M Anwar | 800.00 |
| 9/27/02 | | Salary Accountant Yasir M Anwar | 800.00 |
| 11/27/02 | 104,166 | Salary Expense/November | 4,756.27 |
| 12/17/02 | 104,173 | Orpharage Supervisor salary | 2,314.67 |
| 12/24/02 | 104,181 | Salary Expense | 5,161.60 |
| 12/30/02 | | Salary Accountant Yasir M Anwar | 800.00 |
| 1/16/03 | 104,187 | Dai supervisor Salary 6 month | 1,904.00 |
| 1/20/03 | | Salary For 15 Quranic Teacher | 3,600.00 |
| 1/27/03 | 104,195 | Salary Expense | 5,076.27 |
| 2/28/03 | | Salary Accountant Yasir M Anwar | 800.00 |
| 3/25/03 | 104,257 | Salary Achmad Fauzan | 276.22 |
| 3/28/03 | | Salary Accountant Yasir M Anwar | 800.00 |
| 4/9/03 | | Salary of 62 Dai for 3 month | 14,919.81 |
| 4/29/03 | | Salary Accountant Yasir M Anwar | 800.00 |
| 5/28/03 | | Salary Accountant Yasir M Anwar | 800.00 |
| 6/25/03 | | Salary Accountant Yasir M Anwar/ June | 800.00 |
| 6/23/03 | | Salary of 15 Quranic Teacher for 6 month | 7,200.00 |
| 6/25/03 | | Salary Accountant Yasir M Anwar/ July | 800.00 |
| 6/30/03 | 104,305 | Salary of Dai supervisor for 6 mont | 1,713.60 |
| | | **Amount** | **69,117.03** |
| | | **Bank IFI ( IDR )** | |
| 2/28/03 | | Salary Expense | 4,276.27 |
| 3/31/03 | | Salary Expense | 1,066.70 |
| 4/29/03 | | Salary Expense | 4,489.60 |
| 5/28/03 | | Salary Expense | 4,489.60 |
| 6/30/03 | | salary of Office satff | 1,466.67 |
| 6/30/03 | | Director and Supervisor salary | 3,022.93 |
| | | **Amount** | **18,811.77** |
| | | **Total** | **87,928.80** |

IIRO 34979

**IIRO Jakarta OFFICE**
**List Of Bank Charges and Tax**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Amount (US $) |
|---|---|---|
| | **Bank IFI ( US $ )** | |
| 1/7/02 | Bank Charges and Tax | 209.32 |
| 30/07/02 | Bank Charges and Tax | 161.16 |
| 31/08/02 | Bank Charges and Tax | 183.82 |
| 30/09/02 | Bank Charges and Tax | 143.08 |
| 31/10/02 | Bank Charges and Tax | 171.62 |
| 28/11/02 | Bank Charges and Tax | 161.01 |
| 31/12/02 | Bank Charges and Tax | 175.09 |
| 31/01/03 | Bank Charges and Tax | 140.07 |
| 28/02/03 | Bank Charges and Tax | 169.83 |
| 31/03/03 | Bank Charges and Tax | 106.22 |
| 29/04/03 | Bank Charges and Tax | 7.26 |
| 31/05/03 | Bank Charges and Tax | 121.89 |
| 24/06/03 | Bank Charges and Tax | 51.37 |
| | **Amount** | **1,801.74** |
| | **Bank IFI ( IDR )** | |
| 31/07/02 | Bank Charges and Tax | 0.49 |
| 31/08/02 | Bank Charges and Tax | 0.50 |
| 30/09/02 | Bank Charges and Tax | 0.48 |
| 31/10/02 | Bank Charges and Tax | 0.48 |
| 30/11/02 | Bank Charges and Tax | 0.48 |
| 31/12/02 | Bank Charges and Tax | 0.50 |
| 31/01/03 | Bank Charges and Tax | 0.53 |
| 28/02/03 | Bank Charges and Tax | 33.00 |
| 31/03/03 | Bank Charges and Tax | 54.11 |
| 30/04/03 | Bank Charges and Tax | 81.19 |
| 31/05/03 | Bank Charges and Tax | 11.82 |
| 30/06/03 | Interest | 5.50 |
| | **Amount** | **189.08** |
| | **Total Bank IFI** | **1,990.82** |
| | **Bank Mandiri ( IDR )** | |
| 30/07/02 | Bank Charges and Tax | 2.22 |
| 31/08/02 | Bank Charges and Tax | 2.27 |
| 30/09/02 | Bank Charges and Tax | 2.23 |
| 31/10/02 | Bank Charges and Tax | 2.18 |
| 30/11/02 | Bank Charges and Tax | 2.24 |
| 31/12/02 | Bank Charges and Tax | 2.25 |
| 31/01/03 | Bank Charges and Tax | 2.26 |
| 28/02/03 | Bank Charges and Tax | 2.26 |
| 31/03/03 | Bank Charges and Tax | 2.26 |
| 30/04/03 | Bank Charges and Tax | 3.00 |
| 31/05/03 | Bank Charges and Tax | 3.15 |
| 30/06/03 | | 3.15 |
| | **Jumlah** | **29.47** |
| | **Bank Mandiri ( US $ )** | |
| 31/07/02 | Bank Charges and Tax | 5.01 |
| 31/08/02 | Bank Charges and Tax | 5.00 |
| 30/09/02 | Bank Charges and Tax | 5.00 |
| 31/10/02 | Bank Charges and Tax | 5.00 |
| 30/11/02 | Bank Charges and Tax | 5.00 |
| 31/12/03 | Bank Charges and Tax | 8.81 |
| | **Jumlah** | **33.82** |
| | **Total Bank Mandiri** | **63.29** |
| | **Total** | **2,054.11** |

IIRO 34980

**IIRO Jakarta OFFICE**
**List Of Bank Transfer Charges**
**Bank IFI  (US $)**
**The periode of July 01, 2002 until June 30, 2003**

| Date | Description | Amount (US $) |
|---|---|---|
| 29/11/02 | Transfer Expense | 45.00 |
| 31/12/02 | Transfer Expense | 30.00 |
| 31/03/03 | Transfer Expense | 20.00 |
| 30/04/03 | Transfer Expense | 30.00 |
| | **Total** | **125.00** |

IIRO 34981

**IIRO Jakarta OFFICE**
**List Of Other Operating Expenses**
**Bank IFI  (US $)**
**Periode 01 Juli 2002 s/d 30 Juni 2003**

| Date | Cek Number | Description | Amount (US $) |
|---|---|---|---|
| 2/8/02 | 104,084 | Withdrawal No.104084 | 8,000.00 |
| 28/10/02 | 104,140 | Withdrawal No.104140 | 145.76 |
| 16/01/03 | 104,188 | Operating Expense | 6,000.00 |
| 26/03/03 | 104,258 | Withdrawal No.104258 | 10,000.00 |
| 1/4/03 | 104,259 | Withdrawal No.104259 | 10,000.00 |
| 24/06/03 | 104,301 | Withdrawal No.104301 | 10,000.00 |
| | | **Total** | **44,145.76** |

IIRO 34982