# Appendix A

WAMY Financial and Project Documents Produced

| Doc Request # | Document Bates # |
|---|---|
| Communications reports | <u>KSA Headquarters</u><br>• 2001/1422<br>   o  WAMYSA527959-WAMYSA527977 |
| Audit Reports: | **Pakistan Audits:**<br>• 1994:<br>   o  WAMYSA9685 - WAMYSA9695<br>• 1995:<br>   o  WAMYSA9696 - WAMYSA9706<br>• 1996:<br>   o  WAMYSA9707 - WAMYSA9717<br>• 1997:<br>   o  WAMYSA9718 - WAMYSA9728<br>• 1998:<br>   o  WAMYSA9729 - WAMYSA9738<br>• 1999:<br>   o  WAMYSA9739 - WAMYSA9748<br>• 1999:<br>   o  WAMYSA037250-WAMYSA037259<br>• 2000:<br>   o  WAMYSA9749 - WAMYSA9759<br>• 2001:<br>   o  WAMYSA9760 - WAMYSA9770<br>• 2001:<br>   o  WAMYSA037260 - WAMYSA037270<br>• 2001: |



EXHIBIT

WAMY EX. 77

| | |
|---|---|
| | <ul><li>○ WAMYSA9760 - WAMYSA9770</li></ul><ul><li>2002:<ul><li>○ WAMYSA9771 - WAMYSA9782</li></ul></li></ul>**Pakistan LBI Audits:**<ul><li>1994:<ul><li>○ WAMYSA050948 - WAMYSA050966</li></ul></li><li>1994:<ul><li>○ WAMYSA057395 – WAMYSA057398</li></ul></li><li>1995:<ul><li>○ WAMYSA057399 - WAMYSA057407</li></ul></li><li>1996:<ul><li>○ WAMYSA057408 - WAMYSA057416</li></ul></li><li>1997:<ul><li>○ WAMYSA057417 - WAMYSA057425</li></ul></li><li>1998:<ul><li>○ WAMYSA057426 - WAMYSA057433</li></ul></li><li>1999:<ul><li>○ WAMYSA057434 - WAMYSA057441</li></ul></li><li>2000:<ul><li>○ WAMYSA057442 - WAMYSA057451</li></ul></li><li>2001:<ul><li>○ WAMYSA057452 - WAMYSA057461</li></ul></li><li>2002:<ul><li>○ WAMYSA057462 – WAMYSA057473</li></ul></li></ul>**Saudi Arabia Audits:**<ul><li>1991:<ul><li>○ WAMYSA061958 - WAMYSA061968</li></ul></li><li>1992:</li></ul> |

| | |
|---|---|
| | <ul><li>o WAMYSA061840 - WAMYSA061850</li><li>1993:<ul><li>o WAMYSA061851 - WAMYSA061861</li></ul></li><li>1994:<ul><li>o WAMYSA061862 - WAMYSA061871</li></ul></li><li>1995:<ul><li>o WAMYSA061872 - WAMYSA061882</li></ul></li><li>1996:<ul><li>o WAMYSA061883 - WAMYSA061893</li></ul></li><li>1997:<ul><li>o WAMYSA061947 - WAMYSA061957</li></ul></li><li>1999:<ul><li>o WAMYSA061894 - WAMYSA061905</li></ul></li><li>2000:<ul><li>o WAMYSA061906 - WAMYSA061920</li></ul></li><li>2001:<ul><li>o WAMYSA061969 - WAMYSA061995</li></ul></li><li>2002:<ul><li>o WAMYSA061921 - WAMYSA061946</li></ul></li></ul>**Saudi Arabia Request for bank records from banks on behalf of their Accountants -** letters from WAMY Saudi Arabia to different bank including the Saudi Arabian Monetary Agency:<ul><li>1996:<ul><li>o Dalla Al Baraka Corporation: WAMYSA062465 - WAMYSA062466</li></ul></li><li>1997:</li></ul> |

|  | <ul><li>○ WAMYSA057621; WAMYSA062472</li><li>○ WAMYSA057622</li><li>○ WAMYSA057623</li><li>○ WAMYSA057624; WAMYSA062470</li><li>○ WAMYSA057625</li></ul><ul><li>1998:<ul><li>○ WAMYSA062474</li><li>○ WAMYSA062478, WAMYSA062479</li></ul></li><li>1999:<ul><li>○ WAMYSA057603</li></ul></li><li>2000:<ul><li>○ WAMYSA057604</li><li>○ WAMYSA062488</li><li>○ WAMYSA057605</li><li>○ WAMYSA057606</li><li>○ WAMYSA062487</li><li>○ WAMYSA057607</li><li>○ WAMYSA057608</li><li>○ WAMYSA062492</li><li>○ WAMYSA057609</li><li>○ WAMYSA062491</li><li>○ WAMYSA057610</li><li>○ WAMYSA057611</li><li>○ WAMYSA057612</li><li>○ WAMYSA057613</li><li>○ WAMYSA057614</li><li>○ WAMYSA057616</li><li>○ WAMYSA057604</li><li>○ WAMYSA057619 - WAMYSA057620</li><li>○ WAMYSA057618</li><li>○ WAMYSA062493</li></ul></li><li>1416-1422/1996-2001:<ul><li>○ WAMYSA027832 - WAMYSA027854</li><li>○ WAMYSA027832 - WAMYSA027854</li></ul></li><li>1998:<ul><li>○ WAMYSA061831 - WAMYSA061839</li></ul></li></ul> |

| | |
|---|---|
| | o WAMYSA061831 - WAMYSA061839<br><br>**WAMY Canada Audit:**<br><br>- **2001:**<br>  - o WAMYSA 001787-001792<br>  - o WAMYSA 001816-001838<br>  - o WAMYSA001849<br>  - o WAMYSA 001855-001878<br>  - o WAMYSA 001885-001886<br>  - o WAMYSA001890-001895<br>- 2001-2002:<br>  - o WAMYSA066803- WAMYSA066917<br>- 2002:<br>  - o WAMYSA 001793-001798<br>  - o WAMYSA 001800<br>  - o WAMYSA 001802-001815, WAMYSA001839-001844<br>  - o WAMYSA 001847-001848<br>  - o WAMYSA001850-001854<br>  - o WAMYSA 001896-001901<br><br>- 2003:<br>  - o WAMYSA 001845-001846<br>  - o WAMYSA 001879-001884<br>  - o WAMYSA 001887-001889<br><br>**WAMY Azerbaijan Audit Report:**<br>- 1997:<br>  - o WAMYSA066189- WAMYSA066223<br>- 1997-2002:<br>  - o WAMYSA066717- WAMYSA066751<br><u>Australia:</u><br>- 7/9/2002 -6/30/2003<br>  - o WAMYSA066224- WAMYSA066240<br><u>KSA (Headquarters)</u><br><br>- 1420/1999 |

| | |
|---|---|
| | o   WAMYSA1232304-WAMYSA1232322<br><br>Pakistan<br><br>• 1994/1415<br>  o   WAMYSA050948 – WAMYSA050966<br><br>LBI Pakistan Office<br><br>• 1414-1415 (1993-1994)<br>  o   WAMYSA429154-WAMYSA429167<br>• 1415-1417<br>  o   WAMYSA067089 - WAMYSA067132<br><br>Sri Lanka (Pakistan)<br>• 1998-1999<br>  o   WAMYSA658583<br><br>United Kingdom (Western Europe)<br><br>• 2001<br>  o   WAMYSA414339-WAMYSA414388 |
| Budget Reports | Eastern Europe (Albania)<br>• 1998<br>  o   WAMYSA590356-WAMYSA590363<br><br>Indonesia<br>• 1994-2000/1415-1421<br>  o   WAMYSA486394-WAMYSA486501<br><br>KSA (Headquarters)<br><br>• 1997-1998/1418-1419<br>  o   WAMYSA019228<br>• 2000/1421 |

| | |
|---|---|
| | o WAMYSA481147-WAMYSA481154<br><br>**Pakistan**<br><br>- 1996/1417<br>  - o WAMYSA061441<br>- 1997/1418<br>  - o WAMYSA047312-WAMYSA047323<br>  - o WAMYSA049377 – WAMYSA049388<br><br>**LBI Pakistan**<br><br>- 1417 (1996)<br>  - o WAMYSA028286<br><br>**India (Pakistan Office)**<br>- 2002<br>  - o WAMYSA520430-WAMYSA520437<br>**South/Latin America (Brazil)**<br>- 1422 (2001)<br>  - o WAMYSA429597-WAMYSA429601<br><br><br>**Argentina (Latin/South America)**<br>- 1999<br>  - o WAMYSA1088300<br>**WAMY Int'l (USA)**<br>- 1413-16/1993-1996<br>  - o WAMYSA030114<br>- 1995-96<br>  - o WAMY INTLE003120<br>  - o WAMY INTLE003122-E003124<br>- 2000<br>  - o WAMYSA030927 – WAMYSA030936<br>  - o WAMYSA030758 – WAMYSA030767 |

| | |
|---|---|
| | o WAMYSA029943 – WAMYSA029952<br>o WAMY SA 3419 –3428<br>• 2001<br>   o WAMY INTLE000295 – E000297<br>   o WAMY INTLE000773 – E000775<br>• 2003<br>   o WAMY SA 2493 –2501<br><br>West Africa (Senegal)<br><br>• 1420 (1999)<br>   o WAMYSA590428- WAMYSA590435<br><br>Medina Chapters:<br>• 1997-2002<br>   o WAMYSA067133- WAMYSA067151<br>Medina Chapters:<br>• 1997-2002<br>   o WAMYSA067133- WAMYSA067151 |
| Financial Reports: | Dammam Chapters:<br>• 1992-2002:<br>   o WAMYSA066918- WAMYSA066971<br><br>Jeddah Chapters: Undated<br>• WAMYSA067031-WAMYSA067040<br>• WAMYSA067041-WAMYSA067050<br>• WAMYSA067051-WAMYSA067060<br>• WAMYSA067061-WAMYSA067070<br>• WAMYSA067071-WAMYSA067078<br><br>Albania:<br>• 1997:<br>   o WAMYSA048273 – WAMYSA048357 |

| | |
|---|---|
| | **Azerbaijan:**<br>  • 2002:<br>     ○ WAMYSA016610 – WAMYSA16631<br>**Bosnia:**<br>  • 2000<br>     ○ WAMYSA048358 – WAMYSA048387<br><br>  • **Canada:**<br>  • 1999 – 2002:<br>     ○ WAMYSA057531 - WAMYSA057572; WAMY-SA E001745 – 001768<br>  • 2001:<br>     ○ WAMY-SA E001855 – 001860<br>     ○ WAMY-SA E001891 – 001895<br>     ○ WAMY-SA E001816 - 001829<br>  • 2002:<br>     ○ January to December<br>        ▪ WAMY-SA E001839;<br>        ▪ WAMY-SA E001840;<br>        ▪ WAMY-SA E001843 – 001844;<br>        ▪ WAMY-SA E001847<br>     ○ December<br>        ▪ WAMY-SA E001841 – 001842;<br>        ▪ WAMY-SA E001850 – 001854;<br>        ▪ WAMY-SA E001896 – 001901<br>        ▪ WAMY-SA E001802 – 001814;<br>        ▪ WAMYSA10011 - WAMYSA10035<br>  • 2003:<br>     ○ January to December - WAMY-SA E001845 |

| | |
|---|---|
| | <ul><li>○ February – WAMY SA 4602 – 4603</li><li>○ December -<ul><li>▪ WAMY-SA E001846;</li><li>▪ WAMY-SA E001879 – 001884</li><li>▪ WAMY-SA E001873 – 011878</li></ul></li></ul><ul><li>2004:<ul><li>○ May<ul><li>▪ WAMY-SA E001787 – 001792;</li><li>▪ WAMY-SA E001793 – 001798</li></ul></li></ul></li><li>Undated: WAMY SA 2493 – 2501</li></ul><br>Ethiopia Financial Reports:<ul><li>Undated: WAMYSA02981</li></ul><br>Ethiopia (LBI): Financial reports<ul><li>Undated: WAMYSA064910</li></ul><br>**Indonesia:**<ul><li>1990: WAMYSA055154 - WAMYSA055157</li><li>1994: WAMYSA055614 - WAMYSA055616</li><li>1996: WAMYSA055620 - WAMYSA055624</li><li>1998:<ul><li>○ WAMYSA055161 - WAMYSA055162;</li><li>○ WAMYSA055629 - WAMYSA055632</li></ul></li><li>1999: WAMYSA055633 - WAMYSA055638</li><li>2000:<ul><li>○ WAMYSA055163 - WAMYSA055182;</li><li>○ WAMYSA055639 - WAMYSA055642</li></ul></li></ul> |

|  |  |
|---|---|
|  | <ul><li>o December: WAMYSA057162 - WAMYSA057163</li><li>2001:<ul><li>o WAMYSA055183- WAMYSA055212;</li><li>o WAMYSA055643 - WAMYSA055654</li></ul></li><li>2002:<ul><li>o WAMYSA055655 – WAMYSA055665</li><li>o WAMYSA056381 - WAMYSA056581</li></ul></li><li>1994-2000:<ul><li>o WAMYSA055105 - WAMYSA055153</li></ul></li><li>1995-1996:<ul><li>o WAMYSA055158 – WAMYSA055160</li></ul></li><li>2001-2002:<ul><li>o WAMYSA056370 – WAMYSA056372</li></ul></li></ul>Kashmir:<ul><li>1994:<ul><li>o WAMYSA059920</li></ul></li><li>1995:<ul><li>o May:<ul><li>▪ WAMYSA059929 – WAMYSA059930</li><li>▪ WAMYSA059931</li></ul></li></ul></li><li>1996:<ul><li>o WAMYSA059942; WAMYSA059950</li></ul></li><li>1996-1997:<ul><li>o WAMYSA059956 - WAMYSA059957</li></ul></li><li>1998:<ul><li>o January: WAMYSA059981 – WAMYSA059992</li><li>o February: WAMYSA059993 – WAMYSA060000</li><li>o April: WAMYSA060003 – WAMYSA060009</li></ul></li></ul> |

|  | <ul><li>o May:<ul><li>▪ WAMYSA060020 – WAMYSA060025</li><li>▪ WAMYSA060038 - WAMYSA060041</li></ul></li></ul><ul><li>1999:<ul><li>o February: WAMYSA060073</li><li>o April – WAMYSA060072</li><li>o December:<ul><li>▪ WAMYSA040889;</li><li>▪ WAMYSA060129;</li><li>▪ WAMYSA038339</li><li>▪ WAMYSA038329 - WAMYSA038332</li></ul></li></ul></li><li>2000:<ul><li>o January: WAMYSA040892- WAMYSA040893;</li><li>o April:</li><li>o WAMYSA040894 - WAMYSA040902;</li><li>o WAMYSA040903- WAMYSA040914</li><li>o WAMYSA060094- WAMYSA060102;</li><li>o October: WAMYSA040915</li><li>o WAMYSA060148 - WAMYSA060162</li></ul></li><li>2001:<ul><li>o July: WAMYSA046461 – WAMYSA046470</li><li>o August:<ul><li>▪ WAMYSA040332 - WAMYSA040337;</li><li>▪ WAMYSA040338;</li><li>▪ WAMYSA046271- WAMYSA046285;</li><li>▪ WAMYSA046313 - WAMYSA046319;</li><li>▪ WAMYSA060010 - WAMYSA060019;</li><li>▪ WAMYSA060026 – WAMYSA060032</li></ul></li><li>o September</li></ul></li></ul> |

|  |  |
|---|---|
|  | <ul><li>WAMYSA040344 - WAMYSA040348;</li><li>WAMYSA040730 - WAMYSA040770;</li><li>WAMYSA046320 – WAMYSA046333</li></ul><ul><li>October</li><ul><li>WAMYSA040368 - WAMYSA040372;</li><li>WAMYSA046263 – WAMYSA046270</li></ul><li>November</li><ul><li>WAMYSA040376 - WAMYSA040387;</li><li>WAMYSA045503 – WAMYSA045517</li></ul><li>December</li><ul><li>WAMYSA038366 - WAMYSA038368;</li><li>WAMYSA040392 WAMYSA040402;</li><li>WAMYSA040407 - WAMYSA040470;</li><li>WAMYSA045518 - WAMYSA045576;</li><li>WAMYSA046346 – WAMYSA046367</li></ul><li>N/A:</li><ul><li>WAMYSA041244- WAMYSA041251;</li><li>WAMYSA041259- WAMYSA041284;</li><li>WAMYSA046256- WAMYSA046262;</li><li>WAMYSA046334- WAMYSA046345;</li><li>WAMYSA060163 - WAMYSA060376;</li></ul></ul><ul><li>2002:</li><ul><li>January:</li><ul><li>WAMYSA040471 - WAMYSA040480;</li><li>WAMYSA038423- WAMYSA038425</li></ul></ul></ul> |

|  | <ul><li>February:<ul><li>WAMYSA041365 - WAMYSA041392;</li><li>WAMYSA046388 - WAMYSA046453;</li></ul></li><li>May :<ul><li>WAMYSA037693 - WAMYSA037712;</li><li>WAMYSA040490 - WAMYSA040509;</li><li>WAMYSA045586 - WAMYSA045605;</li></ul></li><li>July:<ul><li>WAMYSA040955 - WAMYSA040962;</li></ul></li><li>December:<ul><li>WAMYSA040963 - WAMYSA040966;</li><li>WAMYSA046368 – WAMYSA046387</li></ul></li><li>N/A<ul><li>WAMYSA041327 - WAMYSA041364; WAMYSA060377 - WAMYSA060447</li></ul></li></ul><ul><li>2003:<ul><li>July: WAMYSA046454 - WAMYSA046460</li></ul></li><li>Undated:<ul><li>WAMYSA038677;</li><li>WAMYSA040924 - WAMYSA040929;</li><li>WAMYSA040975 - WAMYSA040991</li></ul></li></ul>Kosovo Financial Reports:<ul><li>1999: WAMYSA036779 - WAMYSA036780</li><li>2000:<ul><li>January: WAMYSA051748 – WAMYSA051756</li><li>February: WAMYSA051757 – WAMYSA051766</li></ul></li></ul> |

- March: WAMYSA051767 – WAMYSA051777
- April: WAMYSA051778 – WAMYSA051788
- May: WAMYSA051789 – WAMYSA051800
- June: WAMYSA051801 – WAMYSA051813
- July: WAMYSA051814 – WAMYSA051823
- August: WAMYSA051824 – WAMYSA051834
- September: WAMYSA051835 – WAMYSA051847
- October: WAMYSA051848 – WAMYSA051859
- November: WAMYSA051860 – WAMYSA051872
- December: WAMYSA051873 – WAMYSA051885

Kurdistan Financial Reports:
- 1996:
  - WAMYSA028050;
  - WAMYSA028169;
  - WAMYSA028176;
  - WAMYSA028298;
  - WAMYSA029657 - WAMYSA029661
- 1997:
  - WAMYSA042528 - WAMYSA042529
- 2000:
  - May: WAMYSA043460 – WAMYSA043525

Kyrgyzstan Financial Reports:
- Undated: WAMYSA019283- WAMYSA019364

| | |
|---|---|
| | Latin America Financial Reports: <br><br> • 2001: October WAMYSA065480 – WAMYSA065484 <br><br><br> Niger and Chad: <br> • Undated: WAMYSA018778 – WAMYSA018857 <br><br> Northern Caucasus: <br> • 1996: WAMYSA028079; WAMYSA028287 <br> • Undated: <br>     ○ WAMYSA028047; WAMYSA028083; <br>     ○ WAMYSA028294; <br>     ○ WAMYSA029640 - WAMYSA029645; <br>     ○ WAMYSA029646 <br><br> Pakistan: <br><br> • 1996: <br>     ○ September: <br>         ▪ WAMYSA041996 - WAMYSA041999; <br>         ▪ WAMYSA049205 – WAMYSA049209 <br> • October: <br>     ○ WAMYSA047140 – WAMYSA047144 <br>     ○ WAMYSA028052 – 028053; <br>     ○ WAMYSA028077 - WAMYSA028078; <br>     ○ WAMYSA028184; <br>     ○ WAMYSA028185; <br>     ○ WAMYSA028205; <br>     ○ WAMYSA028207 - WAMYSA028209; <br>     ○ WAMYSA028210; <br>     ○ WAMYSA028211 - WAMYSA028212; |

|  | <ul><li>○ WAMYSA028214;</li><li>○ WAMYSA028215 - WAMYSA028217;</li><li>○ WAMYSA028218 - WAMYSA028220;</li><li>○ WAMYSA028301;</li><li>○ WAMYSA029662 - WAMYSA029665;</li><li>○ WAMYSA029666 - WAMYSA029671;</li><li>○ WAMYSA029686 - WAMYSA029695;</li><li>○ WAMYSA029696 - WAMYSA029701;</li><li>○ WAMYSA029890;</li><li>○ WAMYSA061376;</li><li>○ WAMYSA061441</li></ul><ul><li>1997:<ul><li>○ February: WAMYSA041995</li></ul></li><li>1998:<ul><li>○ September: WAMYSA047390</li><li>○ October: WAMYSA047386 - WAMYSA047388</li></ul></li><li>1999-2000: WAMYSA14701-14775</li><li>Undated:<ul><li>○ WAMY SA 15062</li><li>○ WAMYSA027564 – 027575</li><li>○ WAMYSA029676 – WAMYSA029681</li><li>○ WAMYSA029683 - WAMYSA029685</li></ul></li></ul>Peshawar Financial Reports:<ul><li>1994:<ul><li>○ WAMYSA062981 – WAMYSA062997</li></ul></li></ul>Pakistan LBI:<ul><li>1990:<ul><li>○ WAMYSA032442 - WAMYSA032444</li></ul></li><li>1992:</li></ul> |

| | |
|---|---|
| | <ul><li>○ WAMYSA032445 - WAMYSA032457;</li><li>○ WAMYSA032608 - WAMYSA032624;</li><li>○ WAMYSA032628 - WAMYSA032650;</li></ul><ul><li>1993:<ul><li>○ December:<ul><li>▪ WAMYSA028330</li><li>▪ WAMYSA032651- WAMYSA032671</li></ul></li></ul></li><li>1994:<ul><li>○ WAMYSA032672- WAMYSA032679</li></ul></li><li>1996:<ul><li>○ May: WAMYSA063627</li><li>○ August:<ul><li>▪ WAMYSA031761</li><li>▪ WAMYSA031765</li></ul></li><li>○ September: WAMYSA029720</li><li>○ November:<ul><li>▪ WAMYSA031704 – WAMYSA031715</li><li>▪ WAMYSA062522;</li><li>▪ WAMYSA062523;</li><li>▪ WAMYSA028286;</li><li>▪ WAMYSA029634 - WAMYSA029635</li></ul></li></ul></li><li>1997:<ul><li>○ September: WAMYSA062032 – WAMYSA062033</li><li>○ November: WAMYSA064082</li></ul></li><li>1992-2002:<ul><li>○ WAMYSA018575- WAMYSA018755</li></ul></li><li>Undated:<ul><li>○ WAMYSA029639;</li><li>○ WAMYSA029682;</li><li>○ WAMYSA032458;</li></ul></li></ul> |

|  |  |
|---|---|
|  | <ul><li>WAMYSA032459 - WAMYSA032460;</li><li>WAMYSA032461 - WAMYSA032463;</li><li>WAMYSA032585;</li><li>WAMYSA032525- WAMYSA032541</li><li>WAMYSA032586- WAMYSA032627</li><li>WAMYSA032681- WAMYSA032683</li><li>WAMYSA032005</li></ul><u>Russia:</u><ul><li>1995:<ul><li>WAMYSA019193- WAMYSA019203</li></ul></li></ul><u>Riyadh Office Financial Reports:</u><ul><li>1997:<ul><li>December: WAMYSA050967 - WAMYSA050975</li></ul></li><li>1998:<ul><li>December: WAMYSA050976 - WAMYSA050986</li></ul></li></ul><u>General WAMY Saudi Arabia Financial Reports</u><ul><li>1992:<ul><li>December: WAMYSA061716 – WAMYSA061726</li></ul></li><li>1993:<ul><li>December: WAMYSA061446 – WAMYSA061456</li></ul></li><li>1994:<ul><li>June: WAMY SA 2898</li><li>December:</li></ul></li></ul> |

|  | <ul><li>■ WAMYSA61457-WAMYSA061466;</li><li>■ WAMYSA061467-WAMYSA061477</li></ul><ul><li>1995:<ul><li>○ DecemberWAMYSA061478-061488</li><li>○ 1997: WAMYSA061542-WAMYSA061552</li><li>○ 1998:<ul><li>■ WAMYSA018925-WAMYSA019025</li><li>■ WAMYSA019228 - WAMYSA019282</li></ul></li><li>○ 1999:<ul><li>■ WAMYSA061489 – WAMYSA061500</li></ul></li><li>○ 2000:<ul><li>■ June: WAMY SA 2054</li><li>■ December: WAMYSA061501 – WAMYSA061515</li></ul></li><li>○ 2001:<ul><li>■ December: WAMYSA061553 - WAMYSA061579</li></ul></li><li>○ 2002:<ul><li>■ December-WAMYSA061516 - WAMYSA061541</li></ul></li><li>○ Undated:<ul><li>■ WAMY SA 2055 – 2059</li><li>■ WAMYSA019365-WAMYSA019462</li></ul></li></ul></li></ul>Sudan:<ul><li>1995:<ul><li>○ August – WAMYSA062065</li></ul></li><li>2000:<ul><li>○ May:<ul><li>■ WAMYSA031052;</li></ul></li></ul></li></ul> |

|  |  |
|---|---|
|  |            ■  WAMY SA 3988 – 3989;<br>           ■  WAMY SA 3990 – 3991<br>    ○  September: WAMY SA 3918 – 3925<br>    ○  November: WAMY SA 4005 –4007<br>    ○  N/A: WAMY SA 4019 – 4023<br>•  2001:<br>    ○  July: WAMY SA 4076 – 4079<br>    ○  September:<br>           ■  WAMYSA031203 - WAMYSA031204;<br>           ■  WAMY SA 3916 – 3917;<br>           ■  WAMY SA 4133 – 4135;<br>    ○  October: WAMY SA 3997 – 4001<br>    ○  November: WAMY SA 4053 – 4054<br>•  2002:<br>    ○  March: WAMYSA034545 – WAMYSA034546<br>    ○  July: WAMYSA034481<br>    ○  November:<br>           ■  WAMYSA034543 - WAMYSA034544;<br>           ■  WAMY SA 3996<br>    ○  December: WAMYSA031053 – WAMYSA031054<br><br><u>Thailand Financial Report:</u><br>•  Undated:<br>    ○  WAMYSA036317 – WAMYSA036319<br><br><u>US/North America:</u><br>1994: December - E000067; E000084<br>1994-1995: E003117<br>1995: |

| | |
|---|---|
| | - Jan-March- E014575 |
| | - Jan-Sept - E014899-E014900 |
| | - February – E003118 |
| | - March - WAMY SA 2732; E003121 |
| | - April – E003119 |
| | - November- WAMY-SA E001355 |
| | - December - E000065-E000066; E000082-E000083; E003081-E003082; E003083;E003084-E003101; E003072-E003074; E003075-E003080 |
| | 1995: E003102-E003107; E014648-E014653; E003112-E003116 |
| | 1995-1996: E003120; E003122-E003124 |
| | 1996: |
| | - February - WAMY SA 1977 |
| | - April - WAMY SA 1965; WAMY SA 1970; WAMY SA 1971; E003109; E003110-E003111 |
| | - June - WAMY SA 1973; WAMY SA 1975 |
| | - December - E000063-E000064; E000080-E000081 |
| | - January – E001813 |
| | - December - E000061-E000062; E000078-E000079 |
| | 1998: |
| | - May - WAMY SA 2974; WAMYSA030177 |
| | - August - WAMY SA 3257 |
| | - December - E000059-E000060; |
| | - E000076-E000077 |
| | 1999: |
| | - January-April - WAMY SA 2517 |
| | - December - E000057-E000058; E000075 |
| | 2000: |
| | - January to December - WAMY SA 3420 |
| | - December - WAMY SA 2525; E000055-E000056; E000073-E000074 |
| | - E000087-E000088; E000232 - E000239; E000765 - E000772; |

| | |
|---|---|
| | E000783 - E000787;E005167 - E005169; E005383 - E005385; E005423 - E005426; E005534 – 005539; E005595 -E005598; E007400; E008448 - E008456; E008679 - E008684 |
| | 2001: |
| | - January-December - E000316; E015189-E015190; |
| | - May - WAMY SA 2948; WAMY SA 2075 |
| | - July - E005591 – E005592 |
| | - October – E005071 |
| | - December - E000054; E000148; E015198; E005323 - E005326; E005594; E000071-E000072 |
| | 2001: E000149-E000153; E000295 - E000297; E000773 - E000775; E005386 - E005391;E005420 - E005421; E005467 - E005468; E008728 |
| | 2002: |
| | - January – December - E015004-E015005 |
| | - January - E005311 - E005319; E005320; E000762; E000763-E000764 |
| | - March - E000068; E000085-E000086; |
| | - April - WAMY SA 2985; E005611 - E005612; E005613 |
| | - May - WAMY SA 2052 |
| | - October - WAMY SA 3532; WAMY SA 3533 –3534 |
| | - December - E000053; E000069-E000070; E015006 |
| | - E005377 - E005382; E005614 |
| | 2003: |
| | - January-December - E015035; E015054 |
| | - January-April - E000050-E000051 |
| | - March - E000089; E000090-E000091 |
| | - October – E005599 |
| | - December - E015034; E015053 |

|  |  |
|---|---|
|  | - E000223 - E000231; E000240; E005601 - E005609<br>Undated: E000142-E000143; E000154-E000157; E000219; E000282; E000776 - E000782;<br>E000980- E000984; E001000- E001014; E001479-E001480; E001531; E001579 - E001589;E001590 - E001600; WAMY SA 1966; WAMY SA 1967; WAMY SA 1969; WAMY SA 2560– 2568<br><br>**Financial Report:**<br>2000: WAMYSA051886 - WAMYSA051888<br>2002: August - WAMY SA 2127<br><br>**Unidentified Chapter Financial Reports / Annual Report, and Activities Reports:**<br><br>1991: May WAMY-SA E001148 – 001156<br>1992: December - WAMYSA057663<br>1994: WAMYSA061329; WAMYSA029815; WAMY-SA E001157 – 001161<br>1995:<br>    - February - WAMYSA027733; WAMYSA027734<br>    - December - WAMYSA057766<br>1995: WAMYSA027889 – 027892; WAMYSA027894 – 027904; WAMYSA028032<br>1996:<br>    - May - WAMYSA062998 – WAMYSA063005<br>    - October - WAMYSA042092 - WAMYSA042096<br>1996: WAMYSA027984; WAMYSA028091; WAMYSA028290; WAMYSA028291<br>1997:<br>    - May - WAMY SA 2871; WAMY SA 2872<br>    - August - WAMYSA027618 –027619<br>    - December - WAMYSA037237 - WAMYSA037247<br>1997: |

| | |
|---|---|
| | - WAMYSA063972 – WAMYSA064024<br>- WAMYSA17366- WAMYSA17524<br>- WAMYSA017525 - WAMYSA017681<br>- WAMYSA018858- WAMYSA018877<br>- <br>1998:<br> - February - WAMYSA027620-027621<br> - September - WAMYSA042010 - WAMYSA042011<br> - October - WAMY SA 15552; WAMY SA 15553; WAMY SA 15555<br> - WAMYSA017682- WAMYSA017828<br>1999:<br> - April - WAMY SA 3601<br> - September - WAMY SA 3189<br>1999:<br> - WAMYSA062920 - WAMYSA062921; WAMY-SA E000403 – 000470<br> - WAMYSA017860- WAMYSA018010<br> - WAMYSA018904 - WAMYSA018924<br> - WAMYSA020894- WAMYSA020915<br>2000:<br> - February - WAMY SA 2704<br> - March - WAMY SA 2755<br> - May - WAMY SA 2705<br> - June - WAMY SA 2066 – 2067<br> - WAMYSA019026- WAMYSA019076<br>2001:<br> - November- WAMYSA037610 - WAMYSA037624<br> - December - WAMY-SA E001849<br> - WAMYSA062922 - WAMYSA062948; WAMYSA 15908-15909<br> - WAMYSA020875- WAMYSA020893<br> - WAMYSA019077 - WAMYSA019143<br> - WAMYSA019204- WAMYSA019227<br> - WAMYSA019144- WAMYSA019182 |

| | |
|---|---|
| | 2002:<br>- April- WAMYSA 16204<br>- May - WAMY SA 2846<br>- June - WAMY SA 2062<br>- October - WAMYSA038676<br>- December - WAMY-SA E001848<br>- WAMYSA062949 - WAMYSA062974<br>- WAMYSA018011- WAMYSA018068<br>- WAMYSA018069- WAMYSA018126<br>- WAMYSA018127 - WAMYSA018184:<br>2003: WAMYSA017829- WAMYSA017859<br>Undated: WAMY-SA E000619; WAMY SA 15254; WAMY SA 15554; WAMY SA 15556; WAMY SA 2053; WAMY SA 2061; WAMY SA 2063; WAMY SA 2544; WAMY SA 2754; WAMYSA 15894- 15896; WAMYSA 16521- 16543; WAMY-SA E000020 – 000170; WAMY-SA E000504 – 000537; WAMY-SA E000584 – 000615; WAMY-SA E000617-000618;WAMY-SA E000620; WAMY-SA E001799; WAMY-SA E001800; WAMYSA027855;WAMYSA027952 – 027960; WAMYSA027995; WAMYSA028046; WAMYSA028085; WAMYSA028270; WAMYSA028297; WAMYSA029647 - WAMYSA029648; WAMYSA029806; WAMYSA029827; WAMYSA061831 - WAMYSA061839; WAMYSA061831 – WAMYSA061839<br>Financial Reports<br><br>Australia Financial Reports:<br>• 1999/1420:<br>    ο WAMY-SA E000345-E000402<br>    ο WAMY-SA E000403-E000470<br>• 2002/1423:<br>    ο WAMYSA240561-WAMYSA240694 |

| | Kenya Financial Reports: |
|---|---|
| | - 1998/1419<br>  - WAMYSA979571-WAMYSA979578<br><br>Somalia Financial Reports:<br>  - 1999/1420<br>    - WAMYSA664264-WAMYSA664291<br>    - WAMYSA664292-WAMYSA664329<br>  - 2000/1421<br>    - WAMYSA664427-WAMYSA664472<br>  - 2001/1422<br>    - WAMYSA664568-WAMYSA664662<br>  - 2002/1423<br>    - WAMYSA663917-WAMYSA664160<br><br>Sudan Financial Reports:<br><br>  - 2002/1423<br>    - WAMYSA664795-WAMYSA664804<br><br>Bosnia and Herzegovina Financial Reports:<br>  - 1997-2000<br>    - WAMYSA648445<br>  - 1998<br>    - WAMYSA647977<br>    - WAMYSA428632-WAMYSA428716<br>  - 1999<br>    - WAMYSA648187<br>    - WAMYSA960604<br>  - 2000/1421 |

|  |  |
|---|---|
|  | o WAMYSA456514-WAMYSA456543<br>o WAMYSA960677 (pg 1-17)<br>o WAMYSA456454-WAMYSA456507<br>• 2001<br>  o WAMYSA456383-WAMYSA456391<br><br>• 2002<br>  o WAMYSA456256-WAMYSA456261<br><br><u>Albania Financial Reports:</u><br>• 1995/1416<br>  o WAMYSA1201507-WAMYSA1201516<br>  o WAMYSA1201517-WAMYSA1201532<br>  o WAMYSA1201533-WAMYSA1201542<br>  o WAMYSA1201543-WAMYSA1201553<br>  o WAMYSA1201554-WAMYSA1201564<br>  o WAMYSA1201565-WAMYSA1201575<br>• 1993-1996/1414-17<br>  o WAMYSA642203<br>  o WAMYSA485000-WAMYSA485084<br>• 1996/1417<br>  o WAMYSA1201650-WAMYSA1201672<br>  o WAMYSA1201576-WAMYSA1201594<br>  o WAMYSA1201595-WAMYSA1201604<br>  o WAMYSA1201605-WAMYSA1201614<br>  o WAMYSA1201626-WAMYSA1201637 |

|  |  |
|---|---|
|  | o WAMYSA1201638-WAMYSA1201649 |
|  | o WAMYSA1201673-WAMYSA1201674 |
|  | o WAMYSA1201675-WAMYSA1201677 |
|  | o WAMYSA1201678-WAMYSA1201681 |
|  | • 1997/1418 |
|  | o WAMYSA642161 |
|  | o WAMYSA428747-WAMYSA428775 |
|  | o WAMYSA485115-WAMYSA485143 |
|  | o WAMYSA1201472-WAMYSA1201506 |
|  | • 2000/1421 |
|  | o WAMYSA174996-WAMYSA174997 |
|  | o WAMYSA1201702-WAMYSA1201705 |
|  | o WAMYSA1201683-WAMYSA1201685 |
|  | o WAMYSA1201687-WAMYSA1201688 |
|  | o WAMYSA1201689-WAMYSA1201690 |
|  | o WAMYSA1201691-WAMYSA1201693 |
|  | o WAMYSA1201694-WAMYSA1201695 |
|  | o WAMYSA1201696-WAMYSA1201697 |
|  | o WAMYSA1201698 |
|  | o WAMYSA1201699 |
|  | o WAMYSA1201700 |
|  | o WAMYSA1201701 |
|  | • 2001 |
|  | o WAMYSA485085-WAMYSA485092 |
|  | o WAMYSA176024-WAMYSA176052 |

|  |  |
|---|---|
|  | - 2002<br>    o WAMYSA641887<br><br>Kosovo Financial Reports:<br><br>- 16/1/1420 (1999)<br>    o WAMYSA051899 – WAMYSA051901<br>- 1999<br>    o WAMYSA653279<br>    o WAMYSA1134225<br>- 2000<br>    o WAMYSA051767 – WAMYSA051777<br>    o WAMYSA051778 – WAMYSA051788<br>    o WAMYSA051789 – WAMYSA051800<br>    o WAMYSA051801 – WAMYSA051813<br>    o WAMYSA051814 – WAMYSA051823<br>    o WAMYSA051824 – WAMYSA051834<br>    o WAMYSA051835 – WAMYSA051847<br>    o WAMYSA051848 – WAMYSA051859<br>    o WAMYSA051860 – WAMYSA051872<br>    o WAMYSA051873 – WAMYSA051885<br>- 2001<br>    o WAMYSA654729<br>- 2001-2002<br>    o WAMYSA653752<br>- 2002<br>    o WAMYSA488926- WAMYSA488939<br><br>Indonesia Financial Reports: |

- 1994/1415
  - o  WAMYSA649662
- 1994-1995/1415-16
  - o  WAMYSA062126-WAMYSA062174
- 1999-2000
  - o  WAMYSA058568 – WAMYSA058583
- 1994-2000/1415-1421
  - o  WAMYSA486394-WAMYSA486501
- 2001/1422
  - o  WAMYSA1104830
- 2002
  - o  WAMYSA822961-WAMYSA823073
  - o  WAMYSA589720-WAMYSA589741
  - o  WAMYSA649053

Thailand (Indonesia) Financial Reports:

- Undated
  - o  WAMYSA036317 – WAMYSA036319

KSA (HQ) Financial Reports:

- 1417/1996
  - o  WAMYSA062998 – WAMYSA063005
- 1418/1997
  - o  WAMYSA1104816
  - o  WAMYSA924112
- 1998
  - o  WAMYSA706794
- 1998-1999
- 1998-2002/1419-1423
  - o  WAMYSA1071626
- 1420/1999

- ο WAMYSA1134954-WAMYSA1135058
- ο WAMYSA062920 – WAMYSA062921
- ο WAMYSA1232256
- ο WAMYSA1232304-WAMYSA1232322
- ο WAMYSA1008337
- 2000/1421
  - ο WAMYSA1165324
- 2001/1422
  - ο WAMYSA062922 – WAMYSA062948
  - ο WAMYSA1105092-WAMYSA1105103
- 2002
  - ο WAMYSA062949 – WAMYSA062974
- Undated
  - ο WAMY-SA E000355-000402

Kurdistan (KSA Office) Financial Reports

- 1417/1996
  - ο WAMYSA1105831
- 1418-1422/1997-2001
  - ο WAMYSA483216-WAMYSA483320
- 1999/1420
  - ο WAMYSA1089130
- 2000/1421
  - ο WAMYSA650737

Kyrgyzstan Financial Reports

- 2000-2002/1421-1423
  - ο WAMYSA1105662-WAMYSA1105665
- 2000/1421
  - ο WAMYSA1231583

<u>Chechnya (Kyrgyzstan Office) Financial Reports</u>

- 1995/1416
  - ο WAMYSA047776 – WAMYSA047789

<u>Russia (Kyrgyzstan Office) Financial Reports</u>

- 1997-2002
  - ο WAMYSA647313
- 2001/1422
  - ο WAMYSA048227 – WAMYSA048246
  - ο WAMYSA647348
- 2001-2004
  - ο WAMYSA1016468

<u>Pakistan Financial Reports</u>

- 1997/1418
  - ο WAMYSA608968
- 1997-2002/1418-1423
  - ο WAMYSA067189- WAMYSA067253
- 1998/1419
  - ο WAMYSA1203337- WAMYSA1203368
  - ο WAMYSA1203519- WAMYSA1203572
  - ο WAMYSA1203369- WAMYSA1203382
  - ο WAMYSA1203383- WAMYSA1203433
- 1999/1420
  - ο WAMYSA047395 – WAMYSA047396
- (2001)1422/8/19
  - ο WAMYSA063585 – WAMYSA063612

| | |
|---|---|
| | <u>LBI Pakistan Office Financial Reports</u><br><br>• 1992-1994/1413-1415<br>   o WAMYSA657526<br>• 1414-1415 (1993-1994)<br>   o WAMYSA429154-<br>      WAMYSA429167<br>   o WAMYSA067089 -<br>      WAMYSA067132<br>• 1415<br>   o WAMYSA657521<br>• 1417 (1996)<br>   o WAMYSA1194841-<br>      WAMYSA1194843<br>   o WAMYSA029763<br>   o WAMYSA188661-<br>      WAMYSA188867<br><br><u>Kashmir (Pakistan Office) Financial Reports</u><br><br>• 1415 (1994)<br>   o WAMYSA1018612-<br>      WAMYSA1018616<br>• 1416 (1995)<br>   o WAMYSA523714-<br>      WAMYSA523725<br>   o WAMYSA523798-<br>      WAMYSA523802<br>• 1417 (1996)<br>   o WAMYSA038298 -<br>      WAMYSA038299<br>• 1419 (1998)<br>   o WAMYSA040870 –<br>      WAMYSA040872<br>• 9/9/1422<br>   o WAMYSA037743 –<br>      WAMYSA037785<br>• 1423/2/3 |

- o WAMYSA041285 - WAMYSA041306
- 1423/3/16
  - o WAMYSA041307 - WAMYSA041326
- 1423/6/1
  - o WAMYSA040930 - WAMYSA040954
- 1423/6/2
  - o WAMYSA040953 – WAMYSA040954

Sri Lanka (Pakistan) Financial Reports
- 1998-1999
  - o WAMYSA658583

South Africa Financial Reports
- 1994-2002
  - o WAMYSA1204556- WAMYSA1204563

South/Latin America Financial Reports

- 1422 (2001)
  - o WAMYSA648540
  - o WAMYSA648525
  - o WAMYSA428854- WAMYSA428858
  - o WAMYSA429706- WAMYSA429709
  - o WAMYSA428953- WAMYSA428956
- 2002
  - o WAMYSA429710- WAMYSA429712
  - o WAMYSA428957- WAMYSA428959
  - o WAMYSA648537

WAMY Int'l (USA) Financial Reports

| | |
|---|---|
| | <ul><li>1418<ul><li>WAMYSA063972 – WAMYSA064024</li></ul></li><li>1421<ul><li>WAMY INTLE000765 – E000772</li></ul></li><li>2000<ul><li>WAMY INTLE005423 – E005426</li></ul></li><li>2001<ul><li>WAMYSA065682 – WAMYSA065700</li><li>WAMY INTLE000295 – E000297</li><li>WAMY INTLE000773 – E000775</li><li>WAMY INTLE005386 – E005391</li><li>WAMY INTLE005377 – E005382</li><li>WAMY INTLE005323 – E005326</li></ul></li><li>2003<ul><li>WAMY INTLE005392 – E005401</li></ul></li></ul><u>Canada (WAMY Int'l) Financial Reports</u><ul><li>1999-2002<ul><li>WAMYSA057531 – WAMYSA057572</li></ul></li></ul><u>West Africa (Senegal) Financial Reports</u><ul><li>1417 (1996)<ul><li>WAMYSA1105349</li></ul></li><li>1421 (2000)<ul><li>WAMYSA456612- WAMYSA456618</li></ul></li><li>2002</li></ul> |

ο WAMYSA526743-WAMYSA526765

Chad (West Africa) Financial Reports

- 1418 (1997)
  - ο WAMYSA1179579

Mali (West Africa) Financial Reports

- 1998-1999
  - ο WAMYSA1090310-WAMYSA1090328
- 2000
  - ο WAMYSA1127173-WAMYSA1127175

Malawi (West Africa) Financial Reports

- 2002
  - ο WAMYSA1204580-WAMYSA1204583

Nigeria (West Africa)

- 1993
  - ο WAMYSA658069-WAMYSA658070

Western Europe  (Germany) Financial Reports

- 1421 (2000)
  - ο WAMYSA051097 – WAMYSA051102
- 1422 (2001)
  - ο WAMY SA 2127

United Kingdom (Western Europe) Financial Reports

- 1994
  - ο WAMYSA461414-WAMYSA461421
- 1420 (1999)

| | |
|---|---|
| | ○   WAMYSA461288-<br>WAMYSA461301<br>•   1421 (2000)<br>  ○   WAMYSA178426-<br>WAMYSA178457<br>•   2001<br>  ○   WAMYSA429930-<br>WAMYSA429979 |
| WAMY Annual Reports | **Indonesia Annual Reports:**<br>WAMYSA062126 – WAMYSA062174<br>**WAMY Saudi Annual Report Riyadh Projects**<br>1996:<br>-   WAMYSA016938- WAMYSA017080<br>-   WAMYSA017081 – WAMYSA017222<br>-   WAMYSA017223- WAMYSA017365<br><br>**WAMY Saudi Annual Report Mecca Activities**<br>1998: WAMYSA018878- WAMYSA018897<br>Saudi Arabia, U.S, Europe, Australia, Asia financial reports<br>1999: WAMY-SA E000355 – 000402<br><br>**Annual Statistical Report Various WAMY Chapters:**<br>2001:<br>-   WAMYSA018185- WAMYSA108302<br>-   WAMYSA018303- WAMYSA018420<br><br>**WAMY Annual Reports Index**<br><br>Australia:<br>•   1996-1999/1417-1420:<br>  ○   WAMY-SA E000471-E000495<br>•   1999-2003/1420-1424:<br>  ○   WAMY-SA E000184-E000201<br>•   2002-2003 |

|  | <ul><li>o WAMYSA066700-WAMYSA066716</li></ul><ul><li>Undated<ul><li>o WAMY-SA E000504-E000537</li></ul></li></ul>East Africa (Kenya):<ul><li>1998/1419<ul><li>o WAMYSA525191-WAMYSA525210</li><li>o WAMYSA925105-WAMYSA925112</li></ul></li></ul>Djibouti:<ul><li>2002/1423<ul><li>o WAMYSA175975-WAMYSA175977</li></ul></li></ul>East Africa (Egypt):<ul><li>1999/1420<ul><li>o WAMYSA525731-WAMYSA525758</li></ul></li><li>9/10/1420 (1999)<ul><li>o WAMYSA063556-WAMYSA063574</li></ul></li><li>1999-2000/1420-1421<ul><li>o WAMYSA480926-WAMYSA480932</li></ul></li><li>2000/1421<ul><li>o WAMYSA525759-WAMYSA525852</li></ul></li><li>2001-2002/1422-1423<ul><li>o WAMYSA480933-WAMYSA480941</li><li>o WAMYSA178403-WAMYSA178425</li><li>o WAMYSA525679-WAMYSA525701</li></ul></li></ul>East Africa (Somalia): |

- 1999/1420
  - WAMYSA590958-WAMYSA590995
- 1999-2001/1420-1422
  - WAMYSA485185-WAMYSA485226
  - WAMYSA485144-WAMYSA485184
  - WAMY SA 15093-15133
- 1999-2004/1420-1425
  - WAMYSA608337-WAMYSA608339
- 2000/1421
  - WAMYSA591072-WAMYSA591117
- 2001/1422
  - WAMYSA485301-WAMYSA485312
  - WAMYSA608142-WAMYSA608236
- 2002/1423
  - WAMYSA608340-WAMYSA608583
  - WAMYSA485265-WAMYSA485300
- 2006
  - WAMYSA018756-WAMYSA018777

East Africa (Sudan)

- 24/06/1414 (1993)
  - WAMYSA065356
- 1993-1994/1414-1415
  - WAMYSA1235472-WAMYSA1235476
  - WAMYSA1235460-WAMYSA1235466
  - WAMYSA1235469
- 20/01/1416 (1995)
  - WAMYSA065357-WAMYSA065358
- 1996/1417

- o WAMYSA484300
  - o WAMYSA457301-WAMYSA457314
  - o WAMYSA484286-WAMYSA484299
- (1996)1417/11/3
  - o WAMYSA061238 - WAMYSA061258
  - o WAMY SA 4029-WAMY SA 4050
- 1997
  - o WAMYSA520601-WAMYSA520604
- 1997-1998/1418-1419
  - o WAMYSA664981
- 1998/1419
  - o WAMYSA483589-WAMYSA483594
  - o WAMYSA457065-WAMYSA457070
  - o WAMYSA1102948-WAMYSA1102954
- 1999/1420
  - o WAMYSA664850-WAMYSA664855
- 2002/1423
  - o WAMYSA664888-WAMYSA664892

Eastern Europe (Bosnia and Herzegovina)

- 1997-2000
  - o WAMYSA082781-WAMYSA082880
- 1999
  - o WAMYSA429441-WAMYSA429494
  - o WAMYSA429405-WAMYSA429434
- 2000/1421
  - o WAMYSA609209
  - o WAMYSA609224-WAMYSA609227

| | |
|---|---|
| | Eastern Europe (Albania)<br><br>• 1994/1415<br>   ○ WAMYSA590092-WAMYSA590095<br>   ○ WAMYSA590105-WAMYSA590121<br>• 1997/1418<br>   ○ WAMYSA175144-WAMYSA175196<br>   ○ WAMYSA175197-WAMYSA175241<br>• 2000/1421<br>   ○ WAMYSA1201686<br>• 2001<br>   ○ WAMYSA484983-WAMYSA484990<br>• 2002<br>   ○ WAMYSA641924<br>   ○ WAMYSA484991-WAMYSA484999<br><br>Eastern Europe (Kosovo)<br><br>• 1999<br>   ○ WAMYSA591265-WAMYSA591268<br>• 2000<br>   ○ WAMYSA488783-WAMYSA488920<br>   ○ WAMYSA654069<br>• 2001<br>   ○ WAMYSA488921-WAMYSA488925<br>Indonesia<br><br>• 1994/1415<br>   ○ WAMYSA487376-WAMYSA487378<br>   ○ WAMYSA459778-WAMYSA459780<br>• 1995/1416 |

|  |  |
|---|---|
|  | <ul><li>○ WAMYSA487379-WAMYSA487381</li><li>○ WAMYSA459775-WAMYSA459777</li></ul>• 1995-1996<ul><li>○ WAMY SA 15291-15382</li></ul>• 1996<ul><li>○ WAMYSA487382-WAMYSA487386</li></ul>• 1997<ul><li>○ WAMYSA487387-WAMYSA487392</li><li>○ WAMYSA459731-WAMYSA459736</li><li>○ WAMYSA459737-WAMYSA459741</li></ul>• 1998/1419<ul><li>○ WAMYSA238294-WAMYSA238325</li><li>○ WAMYSA1104670</li></ul>• 1999<ul><li>○ WAMYSA487393-WAMYSA487398</li><li>○ WAMYSA459769-WAMYSA459774</li></ul>• 2000<ul><li>○ WAMYSA487399-WAMYSA487402</li><li>○ WAMYSA459765-WAMYSA459768</li></ul>• 29/06/1421 e (2000)<ul><li>○ WAMYSA062175</li></ul>• 07/12/1421 e (2000)<ul><li>○ WAMYSA062118 – WAMYSA062125</li></ul>• 07/24/1421 e (2000)<ul><li>○ WAMYSA034638 - WAMYSA034666</li></ul>• 2000<ul><li>○ WAMYSA487399-WAMYSA487402</li></ul> |

|  |  |
|---|---|
|  | <ul><li>○ WAMYSA459765-WAMYSA459768</li><li>1994-2001/1415-1422<ul><li>○ WAMYSA487403-WAMYSA487430</li></ul></li><li>2001/1422<ul><li>○ WAMYSA972269-WAMYSA972271</li><li>○ WAMYSA972298-WAMYSA972313</li><li>○ WAMYSA487442-WAMYSA487453</li><li>○ WAMYSA459742-WAMYSA459753</li></ul></li><li>2002<ul><li>○ WAMYSA487431-WAMYSA487441</li><li>○ WAMYSA459754-WAMYSA459764</li></ul></li></ul> Thailand (Indonesia) <ul><li>2006<ul><li>○ WAMY SA 4731 –4797</li><li>○ WAMY SA 4798 –4809</li></ul></li><li>2007<ul><li>○ WAMY SA 4657 –4661</li></ul></li><li>2009<ul><li>○ WAMY SA 4662 –4730</li><li>○ WAMY SA 5132 -5170</li></ul></li><li>2010-2014/1431-1435<ul><li>○ WAMY SA 4810 –4875</li></ul></li></ul> KSA (Headquarters) <ul><li>1415/1994<ul><li>○ WAMYSA018898-WAMYSA018903</li><li>○ WAMYSA020894 – WAMYSA020915</li><li>○ WAMYSA1104617-WAMYSA1104620</li></ul></li><li>1416/1995<ul><li>○ WAMYSA1235481-WAMYSA1235603</li></ul></li></ul> |

|  |  |
|---|---|
|  | <ul><li>WAMYSA485367-WAMYSA485389</li><li>WAMYSA481155-WAMYSA481173</li><li>WAMYSA413997-WfprojAMYSA414027</li><li>WAMYSA1008381</li><li>WAMYSA922938</li><li>WAMYSA483339-WAMYSA483342</li><li>WAMYSA483329-WAMYSA483338</li></ul><ul><li>1417/1996<ul><li>WAMYSA016938-WAMYSA017080;</li><li>WAMYSA017081 -WAMYSA017222;</li><li>WAMYSA017223-WAMYSA017365</li><li>WAMYSA481174-WAMYSA481175</li><li>WAMYSA1008345-WAMYSA1008354</li><li>WAMYSA612949-WAMYSA612951</li></ul></li><li>1418/1997<ul><li>WAMYSA018858-WAMYSA018877</li><li>WAMYSA017525 -WAMYSA017681</li><li>WAMYSA017366-WAMYSA017524</li><li>WAMYSA1104960-WAMYSA1104984</li><li>WAMYSA481102-WAMYSA481146</li><li>WAMYSA613915</li><li>WAMYSA414028-WAMYSA414059</li><li>WAMYSA188562-WAMYSA188584</li></ul></li><li>1998<ul><li>WAMYSA018925-WAMYSA019025</li></ul></li></ul> |

| | |
|---|---|
| | <ul><li>○ WAMYSA017682-WAMYSA017828</li><li>○ WAMYSA061831-WAMYSA061839</li><li>○ WAMYSA018878-WAMYSA018897</li></ul><ul><li>1420/1999<ul><li>○ WAMYSA017860-WAMYSA018010</li><li>○ WAMYSA1104958-WAMYSA1104959</li><li>○ WAMYSA189037</li><li>○ WAMYSA483321-WAMYSA483328</li></ul></li><li>1999-2000<ul><li>○ WAMY-SA E000345-000354</li><li>○ WAMYSA706710-WAMYSA706779</li></ul></li><li>2000/1421<ul><li>○ WAMYSA018421 – WAMYSA018574</li><li>○ WAMYSA1008355</li><li>○ WAMYSA483343-WAMYSA483368</li><li>○ WAMYSA485313-WAMYSA485331</li><li>○ WAMYSA485362-WAMYSA485366</li></ul></li><li>2001/1422<ul><li>○ WAMYSA020875</li><li>○ WAMYSA019077 – WAMYSA019143</li><li>○ WAMYSA019204-WAMYSA019227</li><li>○ WAMYSA018185-WAMYSA018302</li><li>○ WAMYSA018303-WAMYSA018420</li><li>○ WAMYSA611555-WAMYSA611560</li><li>○ WAMYSA485390-WAMYSA485397</li></ul></li></ul> |

|  | <ul><li>○ WAMYSA485406-WAMYSA485425</li><li>○ E000170 – E000183</li></ul><ul><li>2001-2002/1422-1423<ul><li>○ WAMYSA175787-WAMYSA175974</li></ul></li><li>2002<ul><li>○ WAMYSA018011-WAMYSA018068</li><li>○ WAMYSA018069-WAMYSA018126</li><li>○ WAMYSA018127 – WAMYSA018184</li></ul></li><li>Undated</li></ul><u>Kurdistan (KSA Office)</u><ul><li>2000/1421<ul><li>○ WAMYSA591127-WAMYSA591129</li><li>○ WAMYSA482953-WAMYSA482990</li><li>○ WAMYSA482991-WAMYSA483215</li></ul></li><li>2001/1422<ul><li>○ WAMYSA1204138-WAMYSA1204141</li></ul></li><li>2002/1423<ul><li>○ WAMYSA354501-WAMYSA354622</li></ul></li></ul><u>Turkey (KSA)</u><ul><li>2000/1421<ul><li>○ WAMYSA174387-WAMYSA174433</li></ul></li><li>2001/1422<ul><li>○ WAMYSA174046-WAMYSA174092</li></ul></li></ul><u>Yemen (KSA Office)</u><ul><li>2000/1421</li></ul> |

- o WAMYSA589599-
  WAMYSA589606
- o WAMYSA527938-
  WAMYSA527942
- o WAMYSA1103258

Kyrgyzstan

- Undated
  - o WAMYSA019283-
    WAMYSA019364

Azerbaijan (Kyrgyzstan)

- 1/6/1422 (2001)
  - o WAMYSA044594 –
    WAMYSA044608
  - o WAMYSA074549-
    WAMYSA074563

Chechnya (Kyrgyzstan Office)

- 1994-1995/1415-1416
  - o WAMYSA527951-
    WAMYSA527958
- Undated
  - o WAMYSA029640-
    WAMYSA029645

Russia (Kyrgyzstan Office)

- 1995
  - o WAMYSA019193-
    WAMYSA019203
- 2000/1421
  - o WAMYSA048220 –
    WAMYSA048226
  - o WAMYSA048247 –
    WAMYSA048272
  - o WAMYSA186261-
    WAMYSA186342
- 21/03/1421 (2000)
  - o WAMYSA044609 –
    WAMYSA044721

| | |
|---|---|
| | <u>Pakistan</u><br><br>• 1992-2002<br>    ○ WAMYSA038614 – WAMYSA038620<br>    ○ WAMYSA038604 - WAMYSA038613<br>• 1995<br>    ○ WAMYSA1162763<br>• 1996/1417<br>    ○ WAMYSA029673 – WAMYSA029675<br>    ○ WAMYSA029676 – WAMYSA029681<br>    ○ WAMYSA029683 – WAMYSA029685<br>    ○ WAMYSA029686 – WAMYSA029695<br>    ○ WAMYSA029696 – WAMYSA029701<br>    ○ WAMYSA029767<br>• 1999/1420<br>    ○ WAMYSA481774- WAMYSA481790<br>• 2002/1423<br>    ○ WAMYSA061803 – WAMYSA061811<br>• Undated<br>    ○ WAMYSA027675-027685<br>    ○ WAMYSA028198 – WAMYSA028200<br>    ○ WAMYSA029891 - WAMYSA029896<br><br><u>LBI Pakistan Office</u><br><br>• 1989<br>    ○ WAMYSA031383- WAMYSA031404<br>• 1992-2002<br>    ○ WAMYSA018575- WAMYSA018755<br>• 1993/1414 |

|  |  |
|---|---|
|  | <ul><li>○ WAMYSA029418 – WAMYSA029425</li><li>(1993) 1414/11/14<ul><li>○ WAMYSA064060 - WAMYSA064067</li></ul></li><li>1416 (1995)<ul><li>○ WAMYSA045237 – WAMYSA045250</li></ul></li><li>1416-1417 (1995-1996)<ul><li>○ WAMYSA031832 – WAMYSA031850</li></ul></li><li>1417 (1996)<ul><li>○ WAMYSA028307</li><li>○ WAMYSA028044</li><li>○ WAMYSA028380 – WAMYSA028382</li><li>○ WAMYSA057769</li></ul></li><li>(1997) 1418/1/11<ul><li>○ WAMYSA030735</li><li>○ WAMYSA061423</li></ul></li><li>Undated<ul><li>○ WAMYSA028422 - WAMYSA028428,</li><li>○ WAMYSA027961,</li><li>○ WAMYSA027983,</li><li>○ WAMYSA027999,</li><li>○ WAMYSA028033,</li><li>○ WAMYSA028036,</li><li>○ WAMYSA028086,</li><li>○ WAMYSA029460,</li><li>○ WAMYSA028188</li><li>○ WAMYSA029611 – WAMYSA029615</li><li>○ WAMYSA027884- WAMYSA027886</li><li>○ WAMYSA028011</li><li>○ WAMYSA027967</li><li>○ WAMYSA027968</li><li>○ WAMYSA027969</li><li>○ WAMYSA029427</li><li>○ WAMYSA028026 –028028</li></ul></li></ul> |

|  | India (Pakistan Office)<br>• 2001-2002<br>   o WAMYSA519678-<br>     WAMYSA519708<br>   o<br><br><br>Kashmir (Pakistan Office)<br>• 1422 (2001)<br>   o WAMYSA481420-<br>     WAMYSA481561<br>• 1424 (2003)<br>   o WAMYSA038677<br>Sri Lanka (Pakistan)<br>• 1423 (2002)<br>   o WAMYSA683638-<br>     WAMYSA683647<br>South Africa<br>• 1422 (2001)<br>   o WAMYSA178475-<br>     WAMYSA178492<br>• 1423 (2002)<br>   o WAMYSA178493-<br>     WAMYSA178499<br>South/Latin America (Brazil)<br>• 6/28/1421 (2000)<br>   o WAMYSA065390 -<br>     WAMYSA065409<br>• 1422 (2001)<br>   o WAMYSA065480 –<br>     WAMYSA065484<br><br>WAMY Int'l (USA)<br>• 9/1/1419<br>   o WAMYSA063548 -<br>     WAMYSA063553<br>• 29/1/1420<br>   o WAMYSA063548 -<br>     WAMYSA063553<br>• 1421<br>   o WAMY SA 2559-2568<br>• 17/3/1422 |
| --- | --- |

| | |
|---|---|
| | <ul><li>○ WAMYSA063315 - WAMYSA063465</li><li>**1423**<ul><li>○ WAMYSA 15875-15876</li></ul></li><li>**1423/4/31**<ul><li>○ WAMY SA 3059 –3139</li></ul></li><li>**1992**<ul><li>○ WAMYSA030179 – WAMYSA030182</li></ul></li><li>**1994**<ul><li>○ WAMY INTLE014648-E014653</li><li>○ WAMYSA030033 – WAMYSA030040</li></ul></li><li>**1994-95**<ul><li>○ WAMY INTLE003117</li></ul></li><li>**1995**<ul><li>○ WAMY INTLE003102-E003107</li><li>○ WAMY INTLE003112-E003116</li></ul></li><li>**1998**<ul><li>○ WAMY INTLE000076-E000077</li></ul></li><li>**2000**<ul><li>○ WAMY INTLE005534 – E005539</li><li>○ WAMY INTLE005383 - E005385(314 - 316)</li><li>○ WAMY INTLE000087-E000088</li><li>○ WAMY SA 2654 –2662</li><li>○ WAMY SA 2524 –2533</li><li>○ WAMY INTLE005532 – 005539</li><li>○ WAMY INTLE005595 – E005598</li></ul></li><li>**2001**<ul><li>○ WAMY INTLE015189-E015190</li><li>○ WAMY INTLE000149-E000153</li></ul></li></ul> |

<table>
<tr><td></td><td>

- o WAMY INTLE000298 – E000299
- o WAMY INTLE008441- WAMYINTL E008556
- o WAMYSA061037
- o WAMY SA 2666 –2669
- o WAMY INTLE015004- E015005
- o WAMY INTLE005614
- 2003
  - o WAMY INTL E05601- E005609
  - o WAMY INTLE015035
  - o WAMY INTLE015054

Canada (WAMY Int'l)

- 1419/12/26 (1998)
  - o WAMY SA 4578 – 4580
- 1999
  - o WAMYSA9835-9836
  - o WAMYSA030140 – WAMYSA030142
- 09/10/1421 (2000)
  - o WAMY INTLE005467 – E005468
- 2002
  - o WAMYSA 16580-16604
  - o WAMYSA15828-15852
  - o WAMYSA10011 - WAMYSA10035
- 1424/1/10 (2003)
  - o WAMY SA 4294 –4321

West Africa (Senegal)

- 1418 (1997)
  - o WAMYSA1231413
- 1422 (2001)
  - o WAMYSA177724- WAMYSA177737
- 1423-1424 (2002-03)

</td></tr>
</table>

|  |  |
| --- | --- |
|  | o  WAMYSA177751-<br>WAMYSA177791<br><br>Cameroon (West Africa)<br><br>• Undated<br>   o  WAMYSA1102163-<br>     WAMYSA1102175<br><br>Chad (West Africa)<br><br>• 1418 (1997)<br>   o  WAMYSA1177764<br><br>Malawi (West Africa)<br><br>• 1422 (2000)<br>   o  WAMYSA1204564-<br>     WAMYSA1204579<br><br>Nigeria (West Africa)<br><br>• 1993<br>   o  WAMYSA483395-<br>     WAMYSA483405<br>• 1417 (1996)<br>   o  WAMYSA483413-<br>     WAMYSA483428<br>• 1418-1421 (1997-2000)<br>   o  WAMYSA483471-<br>     WAMYSA483527<br>• 1419 (1998)<br>   o  WAMYSA483429-<br>     WAMYSA483439<br>• 1423 (2002)<br>   o  WAMYSA188360-<br>     WAMYSA188561<br>   o  WAMYSA1102153-<br>     WAMYSA1102154<br>   o  WAMYSA1102155-<br>     WAMYSA1102156<br><br>Western Europe  (Germany)<br>• 8/23/1413 (1992) |

| | |
|---|---|
| | <ul><li>○ WAMYSA036496 – WAMYSA036498</li><li>• 1420 (1999)<ul><li>○ WAMYSA036573 – WAMYSA036586</li><li>○ WAMYSA430033- WAMYSA430040</li><li>○ WAMYSA461135- WAMYSA461230</li></ul></li></ul><br>United Kingdom (Western Europe)<br><ul><li>• 2001<ul><li>○ WAMYSA429907- WAMYSA429916</li></ul></li></ul> |
| Activity Reports | **New Zealand Activity Report: 1**<br>Undated: WAMYSA019183- WAMYSA019192<br>**Somalia Activity Report:**<br>2006: WAMYSA018756- WAMYSA018777<br>East Africa (Sudan)<br><ul><li>• 2001/1422<ul><li>○ WAMYSA029492 – WAMYSA029512</li></ul></li></ul>KSA (Headquarters)<br><ul><li>• 1997-1998/1418-1419<ul><li>○ WAMYSA019228</li></ul></li><li>• Undated<ul><li>○ WAMYSA019365- WAMYSA019462</li><li>○ WAMYSA020603</li></ul></li></ul>Russia (Kyrgyzstan Office)<br><ul><li>• 14/9/1421 (2000)<ul><li>○ WAMYSA044850 – WAMYSA044851</li></ul></li></ul>Pakistan |

|  |  |
|---|---|
|  | <ul><li>2000<ul><li>WAMYSA061780 - WAMYSA061790</li></ul></li><li>2001/1422<ul><li>WAMYSA038621 - WAMYSA038628</li></ul></li><li>Undated<ul><li>WAMY SA 15068-WAMY SA 15090</li></ul></li></ul> LBI Pakistan Office <ul><li>1417 (1996)<ul><li>WAMYSA061585 – WAMYSA061593</li><li>WAMYSA061594 – WAMYSA061598</li></ul></li><li>1997<ul><li>WAMYSA027864 –027877</li></ul></li><li>Undated<ul><li>WAMYSA029609 – WAMYSA029610</li><li>WAMYSA027758 – WAMYSA027762</li><li>WAMYSA027985 – WAMYSA027994</li><li>WAMYSA028069 – WAMYSA028070</li><li>WAMYSA028061</li></ul></li></ul> Bangladesh (Pakistan  Office) <ul><li>1998<ul><li>WAMYSA175428- WAMYSA175500</li></ul></li></ul> Kashmir (Pakistan Office) <ul><li>1417 (1996)<ul><li>WAMYSA038298 – WAMYSA038299</li></ul></li></ul> |

|  | South Africa<br>• January 2001- May 2002<br> o WAMY SA 3957 -3977<br><br>WAMY Int'l (USA)<br>• 1423<br> o WAMY SA 4595- 4597<br>• 1992<br> o WAMYSA030902 – WAMYSA030905<br>• 1994-95<br> o WAMY SA3194 -WAMY SA3198<br> o WAMYSA030196 – WAMYSA030200<br>• 2000<br> o WAMYSA030927 – WAMYSA030936<br> o WAMYSA058166 – WAMYSA058169<br> o WAMY SA 3419 –3428<br> o WAMY INTLE008675 - E008728;<br> o WAMY INTLE008806- E008859<br>• 2001<br> o WAMY INTLE005311 – E005319<br> o WAMY INTLE000253 – E000254<br> o WAMYSA058390 – WAMYSA058398<br> o WAMYSA058207 – WAMYSA058218<br>• Undated<br> o WAMY SA 3662 –3665<br> o WAMYSA064025 – WAMYSA064028<br><br>Canada WAMY Int'l |
|---|---|

| | |
|---|---|
| | <ul><li>2002<ul><li>WAMY SA 4322 –4351</li></ul></li></ul><br>Chad (West Africa)<br><br><ul><li>1421-1423 (2000-2002)<ul><li>WAMYSA589282-<br>WAMYSA589305</li></ul></li><li>2005<ul><li>WAMYSA018778 –<br>WAMYSA018857</li></ul></li></ul><br><br>Western Europe  (Germany)<ul><li>1406-1410 (1985-1989)<ul><li>WAMYSA036491 –<br>WAMYSA036495</li></ul></li><li>1994<ul><li>WAMYSA036499 –<br>WAMYSA036506</li></ul></li><li>1416/1994-1995<ul><li>WAMYSA036507 –<br>WAMYSA036511</li></ul></li><li>1421 (2000)<ul><li>WAMYSA036587 –<br>WAMYSA036593</li><li>WAMYSA036597 –<br>WAMYSA036610</li><li>WAMYSA038667 –<br>WAMYSA038675</li></ul></li><li>2000-2001<ul><li>WAMYSA036422 -<br>WAMYSA036423</li></ul></li><li>1422 (2001)<ul><li>WAMYSA461310-<br>WAMYSA461324</li><li>WAMYSA036425 –<br>WAMYSA036430</li><li>WAMYSA036611 –<br>WAMYSA036625</li></ul></li><li>27/7/1422 (2001)</li></ul> |

| | |
|---|---|
| | ○ WAMYSA063241 – WAMYSA063246 |
| | United Kingdom (Western Europe) |
| | &bull; 1995 |
| |    ○ WAMYSA461409- WAMYSA461413 |
| | &bull; 1420 (1999) |
| |    ○ WAMYSA430019- WAMYSA430032 |
| | &bull; 2001 |
| |    ○ WAMYSA461343- WAMYSA461357 |
| |    ○ WAMYSA429877- WAMYSA429891 |
| | |
| Operational Reports | **Canada:** **Operational Reports:** 1998: December - WAMY SA 4578 – 4580 1999: <br> - March - WAMYSA030140 - WAMYSA030142 <br> - October - WAMY SA 4388 - 4389 <br> - November - WAMYSA029957 <br> - December - WAMY SA 2429; WAMY SA 2579 <br> 2000: <br> - January - WAMYSA030174 - WAMYSA030175; WAMY SA 2699 <br> - December - WAMYSA9816 <br> 2000-2001: <br> - WAMYSA 16575 – 16578 <br> 2001: January - WAMYSA9817-9818; WAMY SA 4552 - 4553 <br> 2002: <br> - February - WAMYSA10056 <br> - April – WAMYSA062260 <br> **Egypt: Operational reports** 1995: WAMYSA028277 1997: |

| | |
|---|---|
| | - October- WAMYSA044305 – WAMYSA044311 |
| | **Egypt (LBI): Operational Report**<br>1995:WAMYSA031660 – WAMYSA031661 |
| | **Eastern Europe: Operational Reports**<br>1993: February - WAMY-SA E001329 |
| | **Indonesia Operational Reports:** |
| | 1996: WAMYSA029786; WAMYSA028296; WAMYSA029656<br>1998: November - WAMYSA058554-WAMYSA058556<br>1998-1999: WAMYSA058551-WAMYSA058553<br>1999:<br>  - February - WAMYSA058536 – WAMYSA058537<br>  - August - WAMYSA058621-WAMYSA058624<br>2000:<br>  - March - WAMYSA058660 – WAMYSA058671<br>  - May - WAMYSA058672 - WAMYSA058677<br>2001:<br>  - January - WAMYSA058719 – WAMYSA058720<br>  - May - WAMYSA055316-WAMYSA055317; WAMYSA058721-WAMYSA058724;WAMYSA058725-WAMYSA058729; WAMYSA058730-WAMYSA058734<br>  - October - WAMYSA058701-WAMYSA058708; WAMYSA058710-WAMYSA058711;WAMYSA058713-WAMYSA058718<br>  - November - WAMYSA058712<br>2002: |

|  |  |
|---|---|
|  | - June - WAMYSA058767 – WAMYSA058771<br>- October - WAMYSA055358; WAMYSA058709<br>Undated: WAMYSA029649 – WAMYSA029655<br><br>**Kashmir Operational reports:**<br><br>1994: September- WAMYSA059916 - WAMYSA059917<br>1995: December - WAMYSA059937 - WAMYSA059941<br>1996: September - WAMYSA059943 - WAMYSA059949<br>2000:<br>    - January - WAMYSA038342-WAMYSA038343<br>    - April - WAMYSA038344-WAMYSA038352; WAMYSA038353-WAMYSA038364<br>    - August - WAMYSA037739 - WAMYSA037742<br>    - October - WAMYSA038365<br>2001:<br>    - June - WAMYSA040526 - WAMYSA040540; WAMYSA046305 – WAMYSA046312<br>    - September - WAMYSA037743 – WAMYSA037785<br>    - October - WAMYSA040511 – WAMYSA040525<br>    - November - WAMYSA037579 - WAMYSA037590; WAMYSA037595 -WAMYSA037605; WAMYSA037789 - WAMYSA037834; WAMYSA038419 –WAMYSA038422<br>    - December - WAMYSA037625 - WAMYSA037683<br>2002:<br>    - February - WAMYSA038426;WAMYSA041285 - WAMYSA041306; |

|  | <ul><li>March - WAMYSA041307 – WAMYSA041326</li><li>May – WAMYSA038427</li><li>June - WAMYSA038231 - WAMYSA038249; WAMYSA038369 - WAMYSA038412;WAMYSA038428 - WAMYSA038429; WAMYSA040541 - WAMYSA040559;WAMYSA040919 - WAMYSA040923; WAMYSA040930 - WAMYSA040954;WAMYSA046286 – WAMYSA046304S</li><li>September - WAMYSA037835 - WAMYSA037843; WAMYSA037848 -WAMYSA037850; WAMYSA038430</li><li>October - WAMYSA040510; WAMYSA045606</li></ul>Undated: WAMYSA037844 - WAMYSA037847; WAMYSA038431-WAMYSA038441;WAMYSA038656;<br><br>**Pakistan Operational Reports:**<br>1998: August- WAMYSA047389<br>2001: September - WAMY SA 15677<br>2003: November- WAMYSA031188; WAMY SA 4216<br><br>**Pakistan LBI Operational Reports:**<br>1995: May - WAMYSA031627 - WAMYSA031629<br>1996:<ul><li>February- WAMYSA031762</li><li>April – WAMYSA031796</li><li>August- WAMYSA031761; WAMYSA031765</li><li>September - WAMYSA031763; WAMYSA031764</li></ul>**Jeddah Office Operational Reports:**<br>1994: WAMYSA018898- WAMYSA018903<br><br>**Sudan Operational Reports:** |

|  | 1995: January - WAMYSA065359 - WAMYSA065367<br>1997: November - WAMYSA030974<br>2000: February - WAMY SA 4016 - 4018<br><br>**US/North America Operational Reports:**<br>1992:<br>  - January- WAMY SA 2683; WAMYSA060970 – WAMYSA060975<br>  - July- WAMY SA 2986<br>1993:<br>  - February - WAMY SA 1926<br>  - April - WAMY SA 1902; WAMY SA 1985<br>1994: August- WAMY SA 1915<br>1995: December - WAMYSA030908<br>1998:<br>  - August - WAMY SA 3257<br>  - December - WAMYSA030776 - WAMYSA030778<br>2000:<br>  - February - E005338<br>  - April - WAMY SA 4529 – 4530; WAMY SA 4537-4538;<br>2001:<br>  - January - WAMY SA 2050<br>  - May - WAMY SA 3661<br>  - June – E005376<br>  - July - E007326; E005083; E005577 - E005582;<br>  - September - E005285; WAMYSA061152; WAMYSA061164<br>  - October - E005071<br>  - November - WAMY SA 2597<br>2002:<br>  - February - WAMY SA 2596<br>  - March - WAMY SA 2943<br>  - May - WAMY SA 2060<br>  - June - WAMY SA 2982<br>  - September – WAMYSA030947<br>  - December - WAMY SA 2706<br>2003: |
|--|--|

|  |  |
|---|---|
|  | - January - WAMY SA 1907<br>- March - WAMY SA 2707<br>2004:<br>    - March - WAMY SA 2448<br>    - April - WAMY SA 2543<br>    - May - WAMY SA 2535; WAMY SA 2536 – 2542; WAMY SA 2536 – 2543<br>    - December - WAMY SA 2472 -2475<br>Undated: E001000- E001014; E001479-E001480; E001531; E001579 - E001589; E001590 - E001600; WAMY SA 1966; WAMY SA 1967; WAMY SA 1969; WAMY SA 2560 – 2568<br><br>**US/Canada Operational reports:**<br>1992: WAMY SA 4595 – 4597; WAMY SA 2666 – 2669; WAMY SA 2654 – 2662<br><br>**Western Europe Operational reports:**<br>1998: December - WAMY SA 2077; WAMY SA 2078<br>1999:<br>    - March – WAMY SA 2300<br>    - August - WAMY SA 2233<br>2000:<br>    - January - WAMYSA030282 - WAMYSA030291; WAMY SA 2104 - 2121<br>2001:<br>    - February -WAMY SA 2100 – 2102<br>    - September - WAMY SA 2244<br>    - October - WAMY SA 2167<br>2002: March - WAMYSA030471<br>2003: April- WAMY SA 2179 – 2180<br>Undated: WAMY SA 2180<br><br>**Yemen operational reports:**<br><br>1997: February - WAMYSA044235 – WAMYSA044239<br><br>**Operational Reports:**<br>**SJRC:** |

| | |
|---|---|
| | 1998: WAMYSA020916- WAMYSA020955 **All WAMY** 2001:WAMYSA020852- WAMYSA020874 |
| | East Africa (Egypt): <br>• 2000/1421 <br>   o WAMYSA525856- WAMYSA525867 |
| | East Africa (Somalia): <br>• 1999-2001/1420-1422 <br>   o WAMYSA458008- WAMYSA458047 <br>• 2002/1423 <br>   o WAMYSA457789- WAMYSA457824 |
| | Eastern Europe (Bosnia and Herzegovina) <br>• 1998 <br>   o WAMYSA428632- WAMYSA428716 <br>• 2000/1421 <br>   o WAMYSA456514- WAMYSA456543 <br>• 2001 <br>   o WAMYSA456277 <br>   o WAMYSA456278 |
| | Eastern Europe (Albania) <br>• 2001 <br>   o WAMYSA428115- WAMYSA428143 |
| | Indonesia <br>• 1994-1995/1415-1416 <br>   o WAMYSA062126- WAMYSA062174 |
| | KSA (Headquarters) <br>• 1992/1413 <br>   o WAMYSA1104617- WAMYSA1104620 |

|  |  |
|---|---|
|  | o WAMYSA1104599-WAMYSA1104601 |
|  | • 1993 |
|  | o WAMYSA1104799-WAMYSA1104815 |
|  | • 2001/1422 |
|  | o WAMYSA1104880-WAMYSA1104891 |
|  | Kurdistan (KSA Office) |
|  | • 2000/1421 |
|  | o WAMYSA528000-WAMYSA528024 |
|  | Turkey (KSA) |
|  | • 1997 |
|  | o WAMYSA428327-WAMYSA428631 |
|  | Yemen (KSA Office) |
|  | • 1998/1419 |
|  | o WAMYSA020916-WAMYSA020955 |
|  | • 2000/1421 |
|  | o WAMYSA527938-WAMYSA527942 |
|  | o WAMYSA1103258 |
|  | • 2001/1422 |
|  | o WAMYSA527943-WAMYSA527950 |
|  | o WAMYSA020852-WAMYSA020874 |
|  | Kyrgyzstan |

|  | <ul><li>2000/1421<ul><li>WAMYSA1231583</li></ul></li></ul>**Azerbaijan (Kyrgyzstan)**<ul><li>1997<ul><li>WAMYSA1101897</li></ul></li></ul>**Pakistan**<ul><li>1996/1417<ul><li>WAMYSA061441</li></ul></li></ul>**LBI Pakistan Office**<ul><li>1417 (1996)<ul><li></li><li>WAMYSA029763</li><li>WAMYSA188661-WAMYSA188867</li><li>WAMYSA028286</li></ul></li><li>Undated<ul><li>WAMYSA029787 – WAMYSA029791</li></ul></li></ul>**Guinea (West Africa)**<ul><li>1422 (2001)<ul><li>WAMYSA1088819</li><li>WAMYSA1088772</li></ul></li></ul>**West Africa (Senegal)**<ul><li>1418 (1997)<ul><li>WAMYSA456741-WAMYSA456756</li></ul></li><li>1421 (2000)</li></ul> |

| | |
|---|---|
| | o   WAMYSA456612-<br>WAMYSA456618 |
| Project reports | **Azerbaijan**<br>**Well Project Reports with images and**<br>**expenses:**<br>2002:<br>- WAMYSA16632 - WAMYSA16693<br>- WAMYSA016852 -<br>WAMYSA016913<br>2003:<br>- WAMYSA016694 –<br>WAMYSA016697<br>- WAMYSA016698 -<br>WAMYSA016700<br>- WAMYSA016712 -<br>WAMYSA016716<br>2004:<br>- WAMYSA016701 -<br>WAMYSA016706<br>-  WAMYSA016707 -<br>WAMYSA016711<br>- WAMYSA016717 -<br>WAMYSA016751<br>- WAMYSA016752 -<br>WAMYSA016799<br>- WAMYSA016914- WAMYSA016937<br>2005:<br>- WAMYSA016808 -<br>WAMYSA016851<br>2008:<br>- WAMYSA016800 -<br>WAMYSA016807<br>Indonesia<br><br>• 1999-2000<br>  o   WAMYSA972265-<br>    WAMYSA972268<br><br>• 07/20/1421 e (2000)<br>  o   WAMYSA034634 –<br>    WAMYSA034637<br><br>East Africa (Kenya): |

|  |  |
| --- | --- |
|  | - 1998/1419<br>  - WAMYSA174474-<br>    WAMYSA174493<br>  - WAMYSA174148-<br>    WAMYSA174167<br>East Africa (Sudan):<br>- 2000/1421<br>  - WAMYSA063651 -<br>    WAMYSA063657<br><br>KSA (Headquarters)<br><br>- 2001/1422<br>  - WAMYSA052880 –<br>    WAMYSA052896<br>  - WAMYSA1105092-<br>    WAMYSA1105103<br>- Undated<br>  - WAMYSA019365-<br>    WAMYSA019462<br>  - WAMYSA020603<br>- <br><br>Yemen (KSA Office)<br><br>- 1998/1419<br>  - WAMYSA173175-<br>    WAMYSA173179<br>- 2000/1421<br>  - WAMYSA589599-<br>    WAMYSA589606<br>- 2001/1422<br>  - WAMYSA589607-<br>    WAMYSA589619<br>- 2002/1423<br>  - WAMYSA589620-<br>    WAMYSA589638<br><br>Kyrgyzstan<br><br>- 2002/1423 |

|  | o WAMYSA491282-<br>WAMYSA491294<br><br>Azerbaijan (Kyrgyzstan)<br><br>• 1997<br> o WAMYSA063856-<br>WAMYSA063861<br><br>Eastern Europe (Albania)<br><br>• 1998<br> o WAMYSA590356-<br>WAMYSA590363<br><br>Chechnya (Kyrgyzstan Office)<br><br>• 1995/1416<br> o WAMYSA047776 –<br>WAMYSA047789<br><br>Russia (Kyrgyzstan Office)<br><br>• 1999/1420<br> o WAMYSA048213 –<br>WAMYSA048219<br><br>Pakistan<br><br>• 1996/1417<br> o WAMYSA028077 –<br>WAMYSA028078<br>• 2001/1422<br> o WAMYSA529623-<br>WAMYSA529682<br><br>LBI Pakistan<br><br>• 1417 (1996)<br> o WAMYSA063627<br><br>Bangladesh (Pakistan  Office)<br><br>• 1998 |
|---|---|

|  |  |
|---|---|
|  | o WAMYSA174998-<br>WAMYSA175015<br>o WAMYSA175412-<br>WAMYSA175427<br><br><br>India (Pakistan Office)<br>• 2002<br>  o WAMYSA520430-<br>   WAMYSA520437<br><br><br>Kashmir (Pakistan Office)<br>• 1416-1418 (1995-1997)<br>  o WAMYSA1018600-<br>   WAMYSA1018611<br>• 1997<br>  o WAMYSA1018580-<br>   WAMYSA1018599<br>• 1420/9/30 (1999)<br>  o WAMYSA040883 –<br>   WAMYSA040888<br>• 1423 (2002)<br>  o WAMYSA523891-<br>   WAMYSA523901<br>  o WAMYSA523835-<br>   WAMYSA523854<br><br><br>Sri Lanka (Pakistan)<br><br>• 2000<br>  o WAMYSA589476-<br>   WAMYSA589491<br>South Africa<br>• 1422 (2001)<br>  o WAMYSA177840-<br>   WAMYSA177918<br>South/Latin America (Brazil)<br>• 2000/1421<br>  o WAMYSA429504 |

| | |
|---|---|
| | o   WAMYSA429022-<br>WAMYSA429044<br>•   2001-2002<br>   o   WAMYSA429527-<br>     WAMYSA429589<br>   o   WAMYSA428784-<br>     WAMYSA428846<br>   o   WAMYSA429713-<br>     WAMYSA429764<br>   o   WAMYSA428960-<br>     WAMYSA429011<br>   o   WAMYSA065410 –<br>     WAMYSA065472<br>WAMY Int'l (USA)<br>•   1421<br>   o   WAMYSA060580 –<br>     WAMYSA060588<br>•   27/3/1422<br>   o   WAMYSA063082 -<br>     WAMYSA063194<br>•   2000<br>   o   WAMY INTLE005534 –<br>     E005539<br>   o   WAMY SA 3706 –3755<br>   o   WAMYSA058201 –<br>     WAMYSA058206<br>   o   WAMYSA058166 –<br>     WAMYSA058169<br>   o   WAMY INTLE000783 –<br>     E000787<br>   o   WAMY INTLE008675 -<br>     E008728;<br>   o   WAMY INTLE008806-<br>     E008859<br>•   2001<br>   o   WAMY INTLE005311 –<br>     E005319<br>   o   WAMY INTLE000253 –<br>     E000254<br>   o   WAMYSA058390 –<br>     WAMYSA058398 |

|  |  |
|---|---|
|  | o WAMYSA058207 – WAMYSA058218<br>• 2003<br>   o WAMY SA 2493 –2501<br><br>Canada (WAMY Int'l)<br><br>• 1419 (1998)<br>   o WAMY SA 4399-4401<br>• 8/14/1421 (2000)<br>   o WAMYSA041991- WAMYSA041994<br>• 2002<br>   o WAMYSA9846- WAMYSA9870<br><br><br>West Africa (Senegal)<br><br>• 1418 (1997)<br>   o WAMYSA414091<br><br>Cameroon (West Africa)<br><br>• Undated<br>   o WAMYSA1088422- WAMYSA1088433<br><br>Chad (West Africa)<br><br>• 11/8/1990<br>   o WAMY SA 3945 -3956<br><br>Western Europe  (Germany)<br>• 1406-1410 (1985-1989)<br>• 1421 (2000)<br>   o WAMYSA429868- WAMYSA429876<br>   o WAMYSA051097 – WAMYSA051102<br>• 1422 (2001)<br>   o |

| | |
|---|---|
| | <ul><li>o WAMYSA051119 – WAMYSA051131</li><li>o WAMYSA051132 – WAMYSA051137</li><li>o WAMYSA430041- WAMYSA430055</li></ul><ul><li>27/7/1422 (2001)<ul><li>o WAMYSA063241 – WAMYSA063246</li></ul></li></ul>**United Kingdom (Western Europe)**<ul><li>1420 (1999)<ul><li>o WAMYSA051184 – WAMYSA051191</li><li>o WAMYSA429840- WAMYSA429853</li></ul></li><li>1421 (2000)<ul><li>o WAMYSA429854- WAMYSA429867</li></ul></li></ul>**Czech Republic (Western Europe)**<ul><li>1423 (2002)<ul><li>o WAMYSA706102- WAMYSA706326</li></ul></li></ul> |
| | |
| | |