الندوة العالمية للشباب الإسلامي

**WAMY**

١٣٩٢ هـ ـ تأسست ١٩٧٢م

Member of the UN NGO's

World Assembly of Muslim Youth

Pakistan Office - Islamabad

# Brief Information about WAMY/LBI office activities during (1992 to 2002)



EXHIBIT

WAMY EX. 80

WAMYSA018575



# ANNEXES:-

➤Audits Report from (1994 to 2002)

➤Names of employees WAMY/LBI During

(1992 to 2002)

➤Information on operations Health, Orphans,

&education WAMY/LBI During (1992 to 2002)

➤ Annual Reports WAMY/LBI During (1992 to 2002)

WAMYSA018576



# Annual Audits
# Reports
# 2002

WAMYSA018577

WORLD ASSEMBLY OF MUSLIM YOUTH – PAKISTAN OFFICE

Accounts for the year ended

30 Zulhajjah 1423 Hijrah

WAMYSA018578

# M. ALMAS & CO.
### CHARTERED ACCOUNTANTS

MIAN CHAMBERS,
3RD FLOOR, BLOCK - 7,
3 - TEMPLE ROAD,
LAHORE - PAKISTAN.
TELE    :  6306835 - 6362783
FAX     :  6306399
E-MAIL  :  malmas@brain.net.pk

### AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the annexed balance sheet of the World Assembly of Muslim Youth – Pakistan Office (WAMY) as at 30 Zulhajjah, 1423 Hijrah and the related receipts and expenditure account and statement of cash flows together with the notes forming part thereof (here-in-after referred to as the "financial statements") for the year then ended.

These financial statements are the responsibility of the WAMY's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting policies used and significant estimates made by management, as well as evaluating the overall presentation of the financial statements. We believe that our audit provides a reasonable basis for our opinion.

In our opinion:

(a)    the payments made and / or the expenditure incurred during the year was for the purpose of the approved objects of the organization;

(b)    where funds were received for a specific stated purpose, these have been spent for that purpose only;

(c)    receipts reflected in the financial statements are based on the amounts so recorded in the books of WAMY. The donations amounting to Rs. 58,877,899 and their intended use for specified projects was not directly confirmed to us by WAMY, Saudi Arabia, hence remained unverified;

(d)    the financial statements for the year ended 30 Zulhijjah, 1422 Hijrah were audited by another firm of chartered accountants. The opening balances as at 01 Moharam-ul-Haram, 1423 Hijrah are, therefore, based on the said accounts;

(e)    salaries and allowances etc. have been verified by us only to the approval thereof by the WAMY's management and acknowledgement of the recipients;

(f)    as explained in notes 2.5 and 13.1 in the financial statements undistributed stock of donations in kind comprising of tents, food stuff, clothes and medicines amounting to Rs. 5.244 million as of 30 Zulhijjah, 1422 Hijrah was distributed during the current year. The said distribution was not subject to our verification;

(g)    we could not physically verify the inventory of fixed assets as inventory lists were not available for our verification;

WAMYSA018579

# M. ALMAS & CO.
CHARTERED ACCOUNTANTS

(h)     expenditure incurred inside Afghanistan is not susceptible to independent audit verification. It has been verified by us only to the approval thereof by WAMY's Regional Director;

(i)     other receipts comprising of Al-Amir Mohsin Hospital receipts and vehicle rent received amounting to Rs. 2,440,859 and 490,000 respectively are recorded based on the statements received from the related offices; and

except for the effect of the matters referred to in paragraphs (c) to (i), the financial statements give a true and fair view of the WAMY's affairs as at 30 Zulhajjah, 1423 Hijrah and of the results of its operations for the year then ended.

Without qualifying our report, we draw attention to the fact that in common with many organizations of similar size WAMY's system of internal control is dependent upon close involvement of the Regional Director. Where independent confirmation of the completeness of the accounting record was, therefore, not available, we have accepted assurance from the Regional Director that all WAMY's transactions have been reflected in the records.

Date:   1 0 MAR 2004
Lahore                              CHARTERED ACCOUNTANTS

WAMYSA018580

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**BALANCE SHEET**
**AS AT 30 ZULHAJJAH 1423 HIJRAH**

|  | NOTE | 1423 H. RUPEES | 1422 H. RUPEES |
|---|---|---|---|
| Fixed assets - tangible, at book value | 3.1 | 14,967,933 | 15,742,721 |
| Current assets |  |  |  |
| Advances, prepayments and other receivables | 4 | 664,598 | 951,247 |
| Cash and bank balances | 5 | 9,589,342 | 23,048,903 |
|  |  | 10,253,940 | 24,000,150 |
| Less: Accrued and other liabilities | 6 | 254,650 | 619,706 |
| Net current assets |  | 9,999,290 | 23,380,444 |
|  |  | 24,967,223 | 39,123,165 |
| Represented by: |  |  |  |
| Fund account |  |  |  |
| Balance as at beginning of the year |  | 39,123,165 | 29,990,579 |
| (Deficit)/surplus for the year |  | (14,155,942) | 9,132,586 |
|  |  | 24,967,223 | 39,123,165 |

**AUDITOR'S REPORT ANNEXED**

The annexed notes form an integral part of these accounts.

REGIONAL DIRECTOR

WAMYSA018581

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## STATEMENT OF RECEIPTS AND EXPENDITURE
## FOR THE YEAR ENDED 30 ZULHAJJAH 1423 HIJRAH

| | NOTE | 1423 H. RUPEES | 1422 H. RUPEES |
|---|---|---|---|
| **Receipts** | | | |
| Donations | 7 | 58,877,899 | 89,951,290 |
| Other receipts | 8 | 2,746,830 | 4,520,459 |
| | | 61,624,729 | 94,471,749 |
| **Expenditure** | | | |
| Social welfare | 9 | 37,696,962 | 11,892,665 |
| Education | 10 | 9,910,562 | 8,803,816 |
| Administration | 11 | 3,380,651 | 3,813,002 |
| Health | 12 | 4,994,053 | 6,327,302 |
| Specified projects | 13 | 19,018,155 | 53,674,038 |
| Depreciation | 3.1 | 780,288 | 828,340 |
| | | 75,780,671 | 85,339,163 |
| (Deficit)/surplus for the year | | (14,155,942) | 9,132,586 |

The annexed notes from an integral part of these accounts.

REGIONAL DIRECTOR

WAMYSA018582

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
STATEMENT OF CASH FLOWS
FOR THE YEAR ENDED 30 ZULHAJJAH 1423 HIJRAH

| | NOTE | 1423 H. RUPEES | 1422 H. RUPEES |
|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | |
| (Deficit)/surplus for the year | | (14,155,942) | 9,132,586 |
| Items not involving movement of cash: | | | |
| Depreciation | | 780,288 | 828,340 |
| Surplus before working capital changes | | (13,375,654) | 9,960,926 |
| (Increase)/ decrease in operating assets | | | |
| Advances, prepayments and other receivables | | 286,649 | (169,337) |
| Increase / (decrease) in accrued and other liabilities | | (365,056) | (234,569) |
| Net (decrease)/ increase in working capital | | (78,407) | (403,908) |
| Net cash flow from operating activities | | (13,454,061) | 9,557,020 |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | |
| Capital expenditure | | (5,500) | (1,138,766) |
| Net increase in cash and bank beginning of the year | | (13,459,561) | 8,418,254 |
| Cash and bank balances at the beginning of the year | | 23,048,903 | 14,630,649 |
| Cash an bank balances at the end of the year | | 9,589,342 | 23,048,903 |

REGIONAL DIRECTOR

WAMYSA018583

WORLD ASSEMBLY OF MUSLIM YOUTH – PAKISTAN OFFICE
NOTES TO THE ACCOUNTS
FOR THE YEAR ENDED 30 ZULHAJJAH 1423 HIJRAH

1.    LEGAL STATUS AND NATURE OF OPERATIONS

1.1    WORLD ASSEMBLY OF MUSLIM YOUTH – PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organization headquartered in Riyadh, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL_BIRR AL_ISLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 and with Commissioner Afghan Refugees, Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH – PAKISTAN OFFICE in Sha'ban 1417 Hijjrah (December 1996) and permission for the change was obtained on Rabiul Awwal 1418 Hijjrah (July 1997).

1.2    The main activities of the Society are to provide:

- health care services to deserving muslims
- urgent relief and assistance to the affectees of earthquake or other natural disasters
- financial assistance to the widows and orphans
- technical education to the unemployed Muslim youth
- Islamic education, especially in Arabic language
- technical assistance and expertise in the field of agriculture and rural development

2.    SIGNIFICANT ACCOUNTING POLICIES

2.1    Accounting convention

These accounts have been prepared on the basis of 'historical cost convention

2.2    Fixed assets and depreciation

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs. 3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to or constructed inside Afghanistan are charged off in the year of purchase or construction.

WAMYSA018584

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life at the rates stated in note 3.1. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gains and losses on disposal of assets, if any, are included in income currently.

**2.3    Stocks**

The stocks are valued at cost on first-in first-out basis.

**2.4    Foreign currency transaction**

Transactions in foreign currencies are accounted for into Pak Rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak Rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on transaction are included in income currently.

**2.5    Revenue recognition**

Donations, including donations in kind and other income, are recognized as and when received. Donations received in kind during the year ended 30 Zulhajjah 1422 Hijrah amounting to Rs. 44.761 million comprising of tents, food stuff, clothes and medicines were not recorded in the books of account. Consequently, the distribution thereof was not recorded as expenditure and the left over stock amounting to Rs. 5.244 million as at 30 Zulhajjah 1422 Hijrah was also not accounted for.

WAMYSA018585

### 3. FIXED ASSETS – tangible, at book value

3.1 The following is a statement of operating fixed assets.

| | COST | | | DEPRECIATION | | | | NET BOOK VALUE |
| | AS AT 01-01-1423 H. | ADDITIONS/ (DELETIONS) | AS AT 30-12-1423 H. | ACCUMULATED AS AT 01-01-1423 H. | FOR THE YEAR 1423 H. | ACCUMULATED AS AT 30-12-1423 H. | RATE % | AS AT 30-12-1423 H. |
|---|---|---|---|---|---|---|---|---|
| Land | 2,125,350 | - | 2,125,350 | - | - | - | - | 2,125,350 |
| Building | 17,284,037 | - | 17,284,037 | 4,666,690 | 518,521 | 5,185,211 | 3 | 12,098,826 |
| Vehicles | 5,046,836 | - | 5,046,836 | 5,001,456 | 15,120 | 5,016,576 | 20 | 30,260 |
| Furniture and fixtures | 192,996 | - | 192,996 | 65,918 | 25,443 | 91,361 | 15 | 101,635 |
| Office and electric equipments | 2,224,385 | 5,500 | 2,229,885 | 1,396,827 | 221,204 | 1,618,031 | 20 | 611,854 |
| Medical equipments and tools | 625,852 | - | 625,852 | 625,844 | - | 625,844 | 20 | 8 |
| 1423 H. Rupees | 27,499,456 | 5,500 | 27,504,956 | 11,756,735 | 780,288 | 12,537,023 | | 14,967,933 |
| 1422 H. Rupees | 26,360,690 | 1,138,766 | 27,499,456 | 10,928,395 | 828,340 | 11,756,735 | | 15,742,721 |

3.2 The cost of assets includes the written down value of some of the assets which have been provided on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisition and their depreciated values.

3.3 Assets which are fully depreciated and are still in use of the society are shown at Rupee one book value.

WAMYSA018586

| | | 1423 H. RUPEES | 1422 H. RUPEES |
|---|---|---|---|
| 4. | ADVANCES, PREPAYMENTS AND OTHER RECEIVABLES | | |
| | Advances to employees | 496,598 | 576,247 |
| | Prepayments and other receivables | 168,000 | 375,000 |
| | | 664,598 | 951,247 |
| 5. | CASH AND BANK BALANCES | | |
| | Cash in hand | | |
| | Foreign currency | 10,285 | 124,630 |
| | Local curency | 307,670 | 650,548 |
| | | 317,955 | 775,178 |
| | Balance with banks, on current accounts | | |
| | Foreign currency - US $ 75,000 (1422 H: US $ 367,362) | 4,537,500 | 22,225,415 |
| | Local curency | 4,733,887 | 48,310 |
| | | 9,271,387 | 22,273,725 |
| | | 9,589,342 | 23,048,903 |
| 6. | ACCRUED AND OTHER LIABILITIES | | |
| | Accruals | | |
| | Air Tickets | - | 274,041 |
| | Auditors remuneration | 234,650 | 156,000 |
| | Communication | - | 30,000 |
| | | 234,650 | 460,041 |
| | Other liabilities | 20,000 | 159,665 |
| | | 254,650 | 619,706 |
| 7. | DONATIONS | | |
| | In cash | | |
| | WAMY, Saudi Arabia | | |
| | Budgeted donations | 12,541,844 | 6,222,918 |
| | Donations for special projects | 47,947,831 | 85,593,895 |
| | Others | 777,678 | 1,500,000 |
| | | 61,267,353 | 93,316,813 |
| | Less: Payments on advice of WAMY, Saudi Arabia | 2,389,454- | 3,365,523- |
| | | 58,877,899 | 89,951,290 |
| 8. | OTHER RECEIPTS | | |
| | Exchange (loss) / gain | (261,066) | 1,399,126 |
| | Al-Amir Abdul Mohsin Hospital income | 2,440,859 | 3,121,333 |
| | Vehicle income | 490,000 | |
| | Miscellaneous | 77,037 | - |
| | | 2,746,830 | 4,520,459 |

WAMYSA018587

### 9. SOCIAL WELFARE

| | ORPHANS SECTION | DAR ULARQUM | USAMA BIN ZAID | ZAID BIN HARIS | MUSAB BIN UMAIR | ABU YOUSAF | IMAM MALIK | IMAM AHMED | ABDULLAH BIN ABBAS | KHALID BIN WALEED | DAR UL NIDWA | TOTAL 1423 H. | TOTAL 1422 H. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries and benifits | 1,247,856 | 1,029,615 | 363,201 | 325,600 | 350,000 | 254,330 | 264,675 | 232,377 | 350,300 | 217,660 | 1,265,324 | 5,901,138 | 4,106,003 |
| Printing and stationery | 21,078 | 68,145 | 56,836 | 52,512 | 52,659 | 50,431 | 64,108 | 49,750 | 43,367 | 49,314 | 83,640 | 591,840 | 357,601 |
| Vehicles up-keep | 177,330 | 145,516 | - | - | - | - | - | - | - | - | 200,046 | 522,892 | 655,761 |
| Repairs and maintenance | - | - | - | 19,247 | 6,040 | 3,270 | 3,900 | - | - | - | - | 32,457 | 733 |
| Stipend | - | 3,756,000 | 3,300,000 | 3,069,000 | 2,839,000 | 2,341,000 | 2,883,000 | 2,288,000 | 2,402,000 | 2,276,000 | 2,212,400 | 27,366,400 | 4,904,500 |
| Clothing | - | 120,545 | 107,540 | 96,724 | 89,284 | 69,697 | 86,151 | 68,505 | 77,732 | 62,409 | 114,390 | 893,177 | 351,225 |
| Functions and ceremonies | 435 | 28,683 | 2,147 | 2,147 | 2,150 | 5,975 | 9,575 | 6,075 | 2,192 | 5,675 | 30,416 | 95,470 | 81,173 |
| Communication | 36,044 | - | - | - | - | - | - | - | - | - | - | 36,044 | 25,968 |
| Utilities | - | 157,830 | - | - | - | - | - | - | - | - | 139,660 | 297,490 | 283,381 |
| Food expenditure | - | 848,357 | - | - | - | - | - | - | - | - | 902,487 | 1,750,844 | 910,086 |
| Traveling and food allowance | 95,082 | - | - | - | - | - | - | - | - | - | - | 95,082 | 109,572 |
| Cleaning supplies | - | 43,073 | - | - | - | - | 760 | - | - | - | 23,761 | 67,594 | 63,520 |
| Medicines and medical treatment | - | 25,013 | - | - | - | - | - | - | - | - | 20,897 | 45,910 | - |
| Others | 624 | - | - | - | - | - | - | - | - | - | - | 624 | 43,142 |
| | 1,578,449 | 6,222,777 | 3,829,724 | 3,565,230 | 3,339,133 | 2,724,003 | 3,312,569 | 2,644,707 | 2,875,591 | 2,611,058 | 4,993,021 | 37,696,962 | 11,892,365 |

### 10. EDUCATION

| | IMAM ABU HANIFA | NAZ O A'NA | UME SALMA 1 | UME SALMA 2 | TOTAL 1423 H. | TOTAL 1422 H. |
|---|---|---|---|---|---|---|
| Salaries and benifits | 3,380,380 | 905,900 | 648,000 | 666,000 | 5,600,280 | 6,374,057 |
| Printing and stationery | 726,494 | 27,490 | 67,450 | - | 821,434 | 166,354 |
| Vehicles up-keep | 276,355 | - | - | - | 276,355 | 310,113 |
| Repairs and maintenance | - | - | - | - | - | 52,020 |
| Stipend | 374,797 | - | - | - | 374,797 | 357,016 |
| Clothing | - | - | - | - | - | 106,440 |
| Functions and ceremonies | 160,805 | 4,240 | 10,071 | 11,476 | 186,592 | 131,249 |
| Utilities | 789,820 | 36,055 | 33,584 | 40,753 | 900,212 | 447,791 |
| Food expenditure | 997,745 | - | - | - | 997,745 | 1,086,905 |
| Cleaning supplies | 39,588 | - | 7,208 | - | 46,796 | 46,366 |
| Rent, rates and taxes | - | 135,000 | 220,000 | 242,000 | 627,000 | 684,000 |
| Medicines and medical treatment | 39,994 | - | - | - | 39,994 | 42,105 |
| Others | - | 9,823 | - | 29,534 | 39,357 | - |
| | 6,785,978 | 1,149,508 | 986,313 | 989,763 | 9,910,562 | 8,803,316 |

WAMYSA018588

|  | | | 1423 H.<br>RUPEES | 1422 H.<br>RUPEES |
|---|---|---|---:|---:|
| 11. | ADMINISTRATION | | | |
| | Salaries and benefits | | 1,964,498 | 2,486,136 |
| | Printing and stationery | | 68,561 | 102,446 |
| | Vehicles up-keep | | 443,073 | 394,765 |
| | Communication | | 219,559 | 175,947 |
| | Entertainment | | 94,791 | 60,497 |
| | Utilities | | 58,462 | 261,327 |
| | Travelling and food allowance | | - | 91,069 |
| | Cleaning supplies | | 17,477 | 23,217 |
| | Rent, rates and taxes | | 236,000 | - |
| | Bad debts ( Air tickets no longer receiveables) | | 143,500 | - |
| | Auditors remuneration | | 78,650 | 65,400 |
| | Others | | 56,080 | 152,198 |
| | | | 3,380,651 | 3,813,002 |
| 12. | HEALTH | | | |
| | Salaries and benefits | | 2,822,426 | 2,986,024 |
| | Printing and stationery | | 28,973 | 67,719 |
| | Vehicles up-keep | | 183,132 | 216,215 |
| | Repaires and maintenance | | 135,535 | 324,036 |
| | Communication | | 18,578 | - |
| | Utilities | | 146,659 | 99,676 |
| | Food expe | | 428,442 | 430,537 |
| | Cleaning supplies | | 29,914 | 33,684 |
| | Medicine and medical treatment | | 1,200,394 | 2,155,018 |
| | Others | | - | 14,393 |
| | | | 4,994,053 | 6,327,302 |
| 13. | SPECIFIED PROJECTS | | | |
| | Emergency relief - Afghanistan | note 13.1 | 9,530,311 | 38,017,247 |
| | Mosques | | 2,860,589 | 7,218,256 |
| | Schools | | 2,800,363 | - |
| | Aftaar saaim | | 1,548,134 | 3,477,258 |
| | Qurbani | | 1,888,637 | 2,965,760 |
| | Repairs - Mahad al imam | | - | 1,094,539 |
| | Wells | | 242,864 | 824,118 |
| | Orphans donations | | 147,257 | 60,860 |
| | Sadqa tul fitr | | - | 16,000 |
| | | | 19,018,155 | 53,674,038 |

13.1    As explained in note 2.5 above, these do not include distribution of opening stocks of tents, food stuff, clothes and medicines received in kind during last year.

14.    GENERAL

-    Figures have been rounded off to the nearest rupee.
-    Figures of prior year have been re-arranged, wherever necessary, for comparison purposes.

REGIONAL DIRECTOR

WAMYSA018589



# Annual Audits
# Reports
# 2001

WAMYSA018590

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

### 30 ZULHUJJAH 1422 HIJRAH

Ξ|| *FORD RHODES SIDAT HYDER & CO.*
*Chartered Accountants*

A Member of Ernst & Young International

WAMYSA018591

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 30 ZULHUJJAH 1422 HIJRAH

WAMYSA018592

Ξ‖ FORD RHODES SIDAT HYDER & CO.
Chartered Accountants

Eagle Plaza 75-West
Fazl-e-Haq Road
Blue Area
Islamabad 44000
Pakistan

Phone  : (92-51) 287-02-01-2
Fax    : (92-51) 287 029:
E-mail : irsh.isb@pk.ey.com

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the accompanying balance sheet as of 30 Zulhajjah 1422 Hijrah, and the related statement of receipts, and expenditure, statement of cash flows and statement of changes in equity of the **WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE (WAMY)** for the year then ended. These financial statements are the responsibility of WAMY's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing as adopted in Pakistan. Those standards require that we plan and perform the audit to obtain reasonable assurance about weather the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statements' presentation. We believe that our audit provides a reasonable basis for our opinion.

Donation in kind, comprising of tents, food stuff, clothes and medicines was received from WAMY's principal office in Jeddah, Saudi Arabia for onward distribution to the needy. Based on local market rates the items received as donation were valued at Rs. 44.761 million, majority of which, amounting to Rs. 39.517 million, were distributed during the year and the balance amounting to Rs. 5.244 million remained in stock. The accompanying financial statements, however, neither reflect the receipt of such donation in kind nor the items distributed and the stock in hand as of 30 Zulhajjah 1422 Hijrah. Incorporating the donation would have resulted in increase of the total donations to Rs. 134.712 million and the net surplus to Rs. 14.377 million. Further, the expenditure classified as "Emergency Relief – Afghanistan" under the "Specified Projects" would have increased to Rs. 77.534 million and stock would have been reflected in the balance sheet at Rs. 5.244 million.

In our opinion, except for the matter discussed in the above paragraph, the financial statements give a true and fair view of the financial position of WAMY as of 30 Zulhajjah 1422 Hijrah and of the results of its operations and its cash flows for the year then ended, prepared in accordance with International Accounting Standards as applicable in Pakistan.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size WAMY's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all WAMY's transactions have been reflected in the records.

ISLAMABAD: 12 JUN.

*Ford Rhodes Sidat Hyder & Co.*
CHARTERED ACCOUNTANTS

FASH&Co.

WAMYSA018593

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
BALANCE SHEET
AS AT 30 ZULHAJJAH 1422 HIJRAH

|  | NOTE | 1422 H. | 1421 H. |
|---|---|---|---|
| Fixed assets - tangible, at book value | 3.1 | 15,742,721 | 15,432,295 |
| Current assets |  |  |  |
| Advances, prepayments and other receivables | 4 | 951,247 | 781,910 |
| Cash and bank balances | 5 | 23,048,903 | 14,630,649 |
|  |  | 24,000,150 | 15,412,559 |
| Less: Accrued and other liabilities | 6 | 619,706 | 854,275 |
| Net current assets |  | 23,380,444 | 14,558,284 |
|  | Rupees | 39,123,165 | 29,990,579 |
| Represented by: |  |  |  |
| Fund account |  |  |  |
| Balance at the beginning of the year | | 29,990,579 | 22,063,807 |
| Surplus for the year | | 9,132,586 | 7,926,772 |
|  | Rupees | 39,123,165 | 29,990,579 |

AUDITORS' REPORT ANNEXED

The annexed notes form an integral part of these accounts.

FR S142 Co.

PRESIDENT                    DIRECTOR

WAMYSA018594

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
### STATEMENT OF RECEIPTS AND EXPENDITURE
### FOR THE YEAR ENDED 30 ZULHAJJAH 1422 HIJRAH

|  | NOTE | 1422 H. | 1421 H. |
|---|---|---|---|
| **Receipts** | | | |
| Donations | 7 | 89,951,290 | 48,992,549 |
| Other receipts | 8 | 4,520,459 | 6,699,699 |
| | | 94,471,749 | 55,692,248 |
| **Expenditure** | | | |
| Social welfare | 9 | 11,892,665 | 19,601,607 |
| Education | 10 | 8,803,816 | 8,365,579 |
| Administration | 11 | 3,813,002 | 2,825,486 |
| Health | 12 | 6,327,302 | 6,044,864 |
| Agriculture | 13 | - | 20,800 |
| Specified projects | 14 | 53,674,038 | 10,308,283 |
| | | 84,510,823 | 47,166,619 |
| Depreciation | 3.1 | 828,340 | 598,857 |
| | | 85,339,163 | 47,765,476 |
| Surplus for the year | Rupees | 9,132,586 | 7,926,772 |

The annexed notes form an integral part of these accounts.

*FASH & G.*



PRESIDENT                    DIRECTOR

WAMYSA018595

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF CASH FLOWS**
**FOR THE YEAR ENDED 30 ZULHAJJAH 1422 HIJRAH**

|  | 1422 H. | 1421 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** |  |  |
| Surplus for the year | 9,132,586 | 7,926,772 |
| Items not involving movement of cash: |  |  |
| __Depreciation | 828,340 | 598,857 |
| Surplus before working capital changes | 9,960,926 | 8,525,629 |
| (Increase) in operating assets: |  |  |
| Stocks | - | - |
| Advances, prepayments and other receivables | (169,337) | (781,910) |
|  | (169,337) | (781,910) |
| Increase/(decrease) in accrued and other liabilities | (234,569) | (606,495) |
| Net (decrease) in working capital | (403,906) | (1,388,405) |
| Net cash flow from operating activities | 9,557,020 | 7,137,224 |
| **CASH FLOW FROM INVESTING ACTIVITIES** |  |  |
| Capital expenditure | (1,138,766) | (96,050) |
| Net increase in cash and bank balances | 8,418,254 | 7,041,174 |
| Cash and bank balances at the beginning of the year | 14,630,649 | 7,589,475 |
| Cash and bank balances at the end of the year    Rupees | 23,048,903 | 14,630,649 |

FR SHT G.

PRESIDENT                              DIRECTOR

WAMYSA018596

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
NOTES TO THE ACCOUNTS
FOR THE YEAR ENDED 30 ZULHAJJAH 1422 HIJRAH

1.    LEGAL STATUS AND NATURE OF OPERATIONS

1.1    WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Riyadh, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ISLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 and with Commissioner Afghan Refugees, Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE in Sha'ban 1417 Hijrah (December 1996) and permission for the change was obtained on Rabiul Awwal 1418 Hijrah (July 1997).

1.2    The main activities of the Society are to provide:

- health care services to deserving muslims
- urgent relief and assistance to the affectees of earthquake or other natural disasters
- financial assistance to the widows and orphans
- technical education to the unemployed Muslim youth
- Islamic education, especially in Arabic language
- technical assistance and expertise in the field of agriculture and rural development

2.    SIGNIFICANT ACCOUNTING POLICIES

2.1    Accounting convention

These accounts have been prepared on the basis of 'historical cost convention'.

2.2    Fixed assets and depreciation

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to or constructed inside Afghanistan are charged off in the year of purchase or construction.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life at the rates stated in note 3.1. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gains and losses on disposal of assets, if any, are included in income currently.

FRSIMI Co.

WAMYSA018597

2.3 Stocks

The stocks are valued at cost on first-in first-out basis.

2.4 Foreign currency translation

Transactions in foreign currencies are accounted for into Pak Rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak Rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

2.5 Revenue recognition

Donations, including donations in kind and other income, are recognized as and when received.

3. FIXED ASSETS - tangible, at book value

3.1 The following is a statement of operating fixed assets.

| | COST | | | DEPRECIATION | | | | NET BOOK VALUE AS AT 30-12-1422 H. |
|---|---|---|---|---|---|---|---|---|
| | AS AT 01-01-1422 H. | ADDITIONS | AS AT 30-12-1422 H. | ACCUMULATED AS AT. 01-01-1422 H. | FOR THE YEAR 1422H. | ACCUMULATED AS AT 30-12-1422 H. | RATES % | |
| Land | 2,125,350 | - | 2,125,350 | - | - | - | - | 2,125,350 |
| Buildings | 17,284,037 | - | 17,284,037 | 4,148,169 | 518,521 | 4,666,690 | 3 | 12,617,347 |
| Vehicles | 5,046,836 | - | 5,046,836 | 4,986,336 | 15,120 | 5,001,456 | 20 | 45,380 |
| Furniture and fixtures | 54,100 | 138,896 | 192,996 | 39,819 | 26,099 | 65,918 | 15 | 127,078 |
| Office and electric equipments | 1,224,515 | 999,870 | 2,224,385 | 1,128,227 | 268,600 | 1,396,827 | 20 | 827,558 |
| Medical equipments and tools | 625,852 | - | 625,852 | 625,844 | - | 625,844 | 20 | 8 |
| 1422 H. Rupees | 26,360,690 | 1,138,766 | 27,499,456 | 10,928,395 | 828,340 | 11,756,735 | | 15,742,721 |
| 1421 H. Rupees | 26,264,640 | 96,050 | 26,360,690 | 10,329,538 | 598,613 | 10,928,151 | | 15,432,539 |

3.2 The cost of assets includes the written down value of some of the assets which have been provided on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisition and their depreciated values.

3.3 Assets which are fully depreciated and are still in use of the society are shown at Rupee one book value.

*FRSH&Co.*

WAMYSA018598

|  | 1422 H. | 1421 H. |
|---|---|---|
| **4. ADVANCES, PREPAYMENTS AND OTHER RECEIVABLES** | | |
| Advances to employees | 576,247 | 456,910 |
| Prepayments and other receivables | 375,000 | 325,000 |
| Rupees | 951,247 | 781,910 |
| **5. CASH AND BANK BALANCES** | | |
| Cash in hand | | |
| Foreign currency - US $ 2,060 (1420 H: Nil) | 124,630 | - |
| Local currency | 650,548 | - |
|  | 775,178 | - |
| Balance with banks, on current accounts | | |
| Foreign currency - US $ 367,362 (1421 H: US $ 230,856) | 22,225,415 | 13,966,793 |
| Local currency | 48,310 | 663,856 |
|  | 22,273,725 | 14,630,649 |
| Rupees | 23,048,903 | 14,630,649 |
| **6. ACCRUED AND OTHER LIABILITIES** | | |
| Accruals | | |
| Air tickets | 274,041 | 669,735 |
| Auditors remuneration | 156,000 | 172,500 |
| Communication | 30,000 | 12,040 |
|  | 460,041 | 854,275 |
| Other liabilities | 159,665 | - |
| Rupees | 619,706 | 854,275 |
| **7. DONATIONS** | | |
| In cash | | |
| WAMY, Saudi Arabia | | |
| Budgeted donations | 6,222,918 | 33,759,283 |
| Donations for specified projects | 85,593,895 | 17,119,648 |
| Others | 1,500,000 | - |
|  | 93,316,813 | 50,878,931 |
| Less: Payments on advice of WAMY, Saudi Arabia | (3,365,523) | (1,886,382) |
| Rupees | 89,951,290 | 48,992,549 |
| In kind | | |
| **8. OTHER RECEIPTS** | | |
| Exchange gain | 1,399,126 | 3,378,197 |
| Al-Amir Abdul Mohsin Hospital income | 3,121,333 | 3,279,882 |
| Miscellaneous | - | 41,620 |
| Rupees | 4,520,459 | 6,699,699 |

FR SH & Co.

WAMYSA018599

## 9. SOCIAL WELFARE

| | ORPHANS SECTION | DAR ULARQUM | USAMA BIN ZAID | ZAID BIN HARIS | MUSAB BIN UMAIR | ABU YOUSAF | IMAM MALIK | IMAM AHMAD | ABDULLAH BIN ABBAS | KHALID BIN WALEED | DAR UL NIDWA | TOTAL 1422 H. | TOTAL 1421 H. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries and benefits | 1,083,182 | 780,627 | 201,204 | 169,203 | 175,073 | 170,400 | 216,619 | 160,673 | 207,200 | 163,000 | 778,822 | 4,106,003 | 4,085,760 |
| Printing and stationery | 57,287 | 59,621 | 47,335 | 42,933 | 40,131 | 7,300 | 8,011 | 7,300 | 32,748 | 7,300 | 47,635 | 357,601 | 509,067 |
| Vehicles up-keep | 237,504 | 140,694 | - | - | - | - | - | - | - | - | 277,563 | 655,761 | 314,783 |
| Repairs and maintenance | - | - | - | - | - | - | 555 | - | - | 178 | - | 733 | 505,325 |
| Staff welfare and training | - | - | - | - | - | - | - | - | - | - | - | - | 31,974 |
| Stipend | - | 568,500 | 690,000 | 609,000 | 564,000 | 396,000 | 504,000 | 423,000 | 441,000 | 393,000 | 316,000 | 4,904,500 | 11,225,000 |
| Clothing | - | 4,540 | 4,060 | - | - | 78,372 | 108,487 | 78,388 | - | 74,628 | 2,750 | 351,225 | 1,500,877 |
| Functions and ceremonies | - | 31,563 | 1,700 | 2,650 | 2,185 | 420 | 420 | 420 | 2,830 | 1,920 | 37,085 | 81,173 | 78,370 |
| Communication | 25,968 | - | - | - | - | - | - | - | - | - | - | 25,968 | 59,828 |
| Utilities | 129,098 | 95,560 | - | - | - | - | - | - | - | - | 58,723 | 283,381 | 386,758 |
| Food expenditure | - | 437,398 | - | - | - | - | - | - | - | - | 472,688 | 910,086 | 795,876 |
| Travelling and food allowance | 109,572 | - | - | - | - | - | - | - | - | - | - | 109,572 | 39,581 |
| Cleaning supplies | - | 48,875 | - | - | - | 57 | 228 | - | - | - | 14,360 | 63,520 | 34,236 |
| Medicines and medical treatment | - | - | - | - | - | - | - | - | - | - | - | - | 27,020 |
| Others | 43,142 | - | - | - | - | - | - | - | - | - | - | 43,142 | 27,154 |
| | 1,685,753 | 2,167,378 | 944,299 | 823,786 | 781,389 | 652,549 | 838,320 | 669,781 | 683,778 | 640,026 | 2,005,606 | 11,892,665 | 19,601,607 |

## 10. EDUCATION

| | IMAM ABU HANIFA | NAZ O A'NA | UME SALMA 1 | UME SALMA 2 | TOTAL 1422 H. | TOTAL 1421 H. |
|---|---|---|---|---|---|---|
| Salaries and benefits | 3,211,457 | 883,700 | 634,500 | 644,400 | 5,374,057 | 5,472,637 |
| Printing and stationery | 62,595 | 15,630 | 35,744 | 52,385 | 166,354 | 218,336 |
| Vehicles up-keep | 310,113 | - | - | - | 310,113 | 116,990 |
| Repairs and maintenance | - | - | - | 52,020 | 52,020 | 133,020 |
| Staff welfare and training | - | - | - | - | - | - |
| Stipend | 357,018 | - | - | - | 357,018 | 360,750 |
| Clothing | 106,440 | - | - | - | 106,440 | - |
| Functions and ceremonies | 108,033 | - | 12,247 | 10,969 | 131,249 | 120,181 |
| Communication | - | - | - | - | - | 74,738 |
| Entertainment | - | - | - | - | - | 2,118 |
| Utilities | 344,695 | 32,580 | 28,020 | 42,496 | 447,791 | 353,703 |
| Food expenditure | 1,086,005 | - | - | - | 1,086,005 | 1,004,322 |
| Travelling and food allowance | - | - | - | - | - | 3,105 |
| Cleaning supplies | 44,381 | - | 2,285 | - | 46,666 | 39,212 |
| Rent, rates and taxes | - | 180,000 | 240,000 | 264,000 | 684,000 | 392,000 |
| Medicines and medical treatment | 42,105 | - | - | - | 42,105 | 54,467 |
| | 5,672,840 | 1,111,910 | 952,796 | 1,066,270 | 8,803,816 | 8,365,579 |

FR SH & Co.

WAMYSA018600

|  |  | 1422 H. | 1421 H. |
|---|---|---:|---:|
| **11. ADMINISTRATION** |  |  |  |
| Salaries and benefits |  | 2,486,136 | 1,718,232 |
| Printing and stationery |  | 102,446 | 59,917 |
| Vehicles up-keep |  | 394,765 | 251,582 |
| Repairs and maintenance |  | - | 60,637 |
| Communication |  | 175,947 | 117,944 |
| Entertainment |  | 60,497 | 47,490 |
| Utilities |  | 261,327 | 177,681 |
| Food expenditure |  | - | 17,508 |
| Travelling and food allowance |  | 91,069 | 55,155 |
| Cleaning supplies |  | 23,217 | 23,840 |
| ICC membership |  | - | 24,000 |
| Auditors remuneration |  | 65,400 | 105,225 |
| Others |  | 152,198 | 166,275 |
|  | Rupees | 3,813,002 | 2,825,486 |
| **12. HEALTH** |  |  |  |
| Salaries and benefits |  | 2,986,024 | 2,822,863 |
| Printing and stationery |  | 67,719 | 41,120 |
| Vehicles up-keep |  | 216,215 | 177,058 |
| Repairs and maintenance |  | 324,036 | 130,959 |
| Communication |  | - | 3,751 |
| Utilities |  | 99,676 | 188,702 |
| Food expenditure |  | 430,537 | 375,389 |
| Cleaning supplies |  | 33,684 | 31,971 |
| Medicines and medical treatment |  | 2,155,018 | 2,241,080 |
| Others |  | 14,393 | - |
|  | Rupees | 6,327,302 | 6,044,864 |
| **13. AGRICULTURE** |  |  |  |
| Salaries and benefits | Rupees | - | 20,800 |
| **14. SPECIFIED PROJECTS** |  |  |  |
| Emergency relief - Afghanistan |  | 38,017,247 | 1,518,900 |
| Mosques |  | 7,218,256 | 4,707,928 |
| Aftaar saaim |  | 3,477,258 | 1,204,362 |
| Qurbani |  | 2,965,760 | 1,222,952 |
| Repairs - Mahad al Imam |  | 1,094,539 | - |
| Wells |  | 824,118 | 1,412,911 |
| Orphans donations |  | 60,860 | - |
| Sadqa tul fitr |  | 16,000 | - |
| Eid dresses |  | - | 241,230 |
|  | Rupees | 53,674,038 | 10,308,283 |

**15. GENERAL**

Figures of prior year have been re-arranged, wherever necessary, for comparison purposes.

FR SIHA 6.

PRESIDENT                    DIRECTOR

WAMYSA018601



# Annual Audits
# Reports
# 2000

WAMYSA018602

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 30 ZULHUJJAH 1421 HIJRAH

**ΞIJ FORD RHODES SIDAT HYDER & CO.**
*Chartered Accountants*

**A Member of Ernst & Young International**

WAMYSA018603

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 30 ZULHUJJAH 1421 HIJRAH

WAMYSA018604

**≡ll FORD RHODES SIDAT HYDER & CO.**
Chartered Accountants

Eagle Plaza 75-West
Fazl-e-Haq Road
Blue Area
Islamabad 44000
Pakistan

Phone : (92-51) 287 0290-2
Fax : (92-51) 287 0293
E-mail : irsh.isb@pk.ey.com

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the accompanying balance sheet as of 30 Zulhajjah 1421 Hijrah, and the related statement of receipts and expenditure, statement of cash flows and statement of changes in equity of the **WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE (WAMY)** for the year then ended. These financial statements are the responsibility of WAMY's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing as adopted in Pakistan. Those standards require that we plan and perform the audit to obtain reasonable assurance about weather the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statements' presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion the financial statements give a true and fair view of the financial position of WAMY as of 30 Zulhajjah 1421 Hijrah and of the results of its operations and its cash flows for the year then ended, prepared in accordance with International Accounting Standards as applicable in Pakistan.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size WAMY's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all WAMY's transactions have been reflected in the records.

ISLAMABAD: 12 JUN 2003

*Ford Rhodes Sidat Hyder & Co.*
CHARTERED ACCOUNTANTS
*FRSH&Co.*

A Member of Ernst & Young International

WAMYSA018605

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
BALANCE SHEET
AS AT 30 ZULHAJJAH 1421 HIJRAH

|  | NOTE | 1421 H. | 1420 H. |
|---|---|---|---|
| Fixed assets - tangible, at book value | 3.1 | 15,432,295 | 15,935,102 |
| Current assets |  |  |  |
| Advances and prepayments | 4 | 781,910 | - |
| Cash and bank balances | 5 | 14,630,649 | 7,589,475 |
|  |  | 15,412,559 | 7,589,475 |
| Less: Accrued and other liabilities | 6 | 854,275 | 1,460,770 |
| Net current assets |  | 14,558,284 | 6,128,705 |
|  | Rupees | 29,990,579 | 22,063,807 |

**Represented by:**

| Fund account |  |  |  |
|---|---|---|---|
| Balance at the beginning of the year |  | 22,063,807 | 23,541,052 |
| Surplus/(deficit) for the year |  | 7,926,772 | (1,477,245) |
|  | Rupees | 29,990,579 | 22,063,807 |

**AUDITORS' REPORT ANNEXED**

The annexed notes form an integral part of these accounts.

*FRSH&Co.*

PRESIDENT                         DIRECTOR

WAMYSA018606

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
STATEMENT OF RECEIPTS AND EXPENDITURE
FOR THE YEAR ENDED 30 ZULHAJJAH 1421 HIJRAH

| | Note | 1421 H. | 1420 H. |
|---|---|---|---|
| Receipts | | | |
| Donations | 7 | 48,992,549 | 35,513,040 |
| Other receipts | 8 | 6,699,699 | 4,201,807 |
| | | 55,692,248 | 39,714,847 |
| Expenditure | | | |
| Social welfare | 9 | 19,601,607 | 22,683,956 |
| Education | 10 | 8,365,579 | 6,032,743 |
| Administration | 11 | 2,825,486 | 3,542,196 |
| Health | 12 | 6,044,864 | 5,703,253 |
| Agriculture | 13 | 20,800 | 71,733 |
| Specified projects | 14 | 10,308,283 | 2,575,818 |
| | | 47,166,619 | 40,609,699 |
| Depreciation | 3.1 | 598,857 | 582,393 |
| | | 47,765,476 | 41,192,092 |
| Surplus/(deficit) for the year | Rupees | 7,926,772 | (1,477,245) |

The annexed notes form an integral part of these accounts.

FRSH16.

PRESIDENT                    DIRECTOR

WAMYSA018607

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF CASH FLOWS**
**FOR THE YEAR ENDED 30 ZULHAJJAH 1421 HIJRAH**

| | 1421 H. | 1420 H. |
|---|---:|---:|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| Surplus/(deficit) for the year | 7,926,772 | (1,477,245) |
| Items not involving movement of cash: | | |
| Depreciation | 598,857 | 582,393 |
| Surplus/(deficit) before working capital changes | 8,525,629 | (894,852) |
| (Increase)/decrease in operating assets: | | |
| Stocks | - | 4,215 |
| Advances and prepayments | (781,910) | 4,500 |
| | (781,910) | 8,715 |
| (Decrease) in accrued and other liabilities | (606,495) | (39,263) |
| Net (decrease) in working capital | (1,388,405) | (30,548) |
| Net cash flow from operating activities | 7,137,224 | (925,400) |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | (96,050) | (85,700) |
| Net increase/(decrease) in cash and bank balances | 7,041,174 | (1,011,100) |
| Cash and bank balances at the beginning of the year | 7,589,475 | 8,600,575 |
| Cash and bank balances at the end of the year    Rupees | 14,630,649 | 7,589,475 |

*FRSII&Co.*

PRESIDENT                    DIRECTOR

WAMYSA018608

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**NOTES TO THE ACCOUNTS**
**FOR THE YEAR ENDED 30 ZULHAJJAH 1421 HIJRAH**

1.    **LEGAL STATUS AND NATURE OF OPERATIONS**

1.1    WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Riyadh, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ISLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 and with Commissioner Afghan Refugees, Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE in Sha'ban 1417 Hijrah (December 1996) and permission for the change was obtained on Rabiul Awwal 1418 Hijrah (July 1997).

1.2    The main activities of the Society are to provide:

- health care services to deserving muslims
- urgent relief and assistance to the affectees of earthquake or other natural disasters
- financial assistance to the widows and orphans
- technical education to the unemployed Muslim youth
- Islamic education, especially in Arabic language
- technical assistance and expertise in the field of agriculture and rural development

2.    **SIGNIFICANT ACCOUNTING POLICIES**

2.1    **Accounting convention**

These accounts have been prepared on the basis of 'historical cost convention'.

2.2    **Fixed assets and depreciation**

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to or constructed inside Afghanistan are charged off in the year of purchase or construction.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life at the rates stated in note 3.1. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gains and losses on disposal of assets, if any, are included in income currently.

*FRSH & Co.*

WAMYSA018609

### 2.3 Stocks

The stocks are valued at cost on first-in first-out basis.

### 2.4 Foreign currency translation

Transactions in foreign currencies are accounted for into Pak Rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak Rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5 Revenue recognition

Donations, including donations in kind and other income, are recognized as and when received.

## 3. FIXED ASSETS - tangible, at book value

3.1 The following is a statement of operating fixed assets.

| | COST | | | DEPRECIATION | | | | NET BOOK |
|---|---|---|---|---|---|---|---|---|
| | AS AT 01-01-1421 H. | ADDITIONS | AS AT 30-12-1421 H. | ACCUMULATED AS AT 01-01-1421 H. | FOR THE YEAR 1421H. | ACCUMULATED AS AT 30-12-1421 H. | RATES % | VALUE AS AT 30-12-1421 H. |
| Land | 2,125,350 | - | 2,125,350 | - | - | - | - | 2,125,350 |
| Buildings | 17,284,037 | - | 17,284,037 | 3,829,648 | 518,521 | 4,148,169 | 3 | 13,135,868 |
| Vehicles | 4,971,236 | 75,600 | 5,046,836 | 4,971,216 | 15,120 | 4,986,336 | 20 | 60,500 |
| Furniture and fixtures | 48,600 | 5,500 | 54,100 | 33,210 | 6,609 | 39,819 | 15 | 14,281 |
| Office and electric equipments | 1,209,565 | 14,950 | 1,224,515 | 1,069,620 | 58,607 | 1,128,227 | 20 | 96,288 |
| Medical equipments and tools | 625,852 | - | 625,852 | 625,844 | - | 625,844 | 20 | 8 |
| 1421 H. Rupees | 26,264,640 | 96,050 | 26,360,690 | 10,329,538 | 598,857 | 10,928,395 | | 15,432,295 |
| 1420 H. Rupees | 26,178,940 | 85,700 | 26,264,640 | 9,747,145 | 582,393 | 10,329,538 | | 15,935,102 |

3.2 The cost of assets includes the written down value of some of the assets which have been provided on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisition and their depreciated values.

3.3 Assets which are fully depreciated and are still in use of the society are shown at Rupee one book value.

*FRSH & Co.*

WAMYSA018610

|  |  | 1421 H. | 1420 H. |
|---|---|---|---|
| **4. ADVANCES AND PREPAYMENTS** |  |  |  |
| Advances to employees |  | 456,910 | - |
| Prepayments and other receivables |  | 325,000 | - |
|  | Rupees | 781,910 | - |
| **5. CASH AND BANK BALANCES** |  |  |  |
| Cash in hand |  | - | 102,172 |
| Balance with banks, on current accounts |  |  |  |
| Foreign currency - US $ 230,856 (1420 H: US $ 143,871) |  | 13,966,793 | 7,445,343 |
| Local currency |  | 663,856 | 41,960 |
|  |  | 14,630,649 | 7,487,303 |
|  | Rupees | 14,630,649 | 7,589,475 |
| **6. ACCRUED AND OTHER LIABILITIES** |  |  |  |
| Accruals |  |  |  |
| Air tickets |  | 669,735 | 578,200 |
| Auditors remuneration |  | 172,500 | 67,275 |
| Communication |  | 12,040 | 19,205 |
| Stipend |  | - | 728,700 |
| Utilities |  | - | 63,670 |
|  |  | 854,275 | 1,457,050 |
| Other liabilities |  | - | 3,720 |
|  | Rupees | 854,275 | 1,460,770 |
| **7. DONATIONS** |  |  |  |
| In cash |  |  |  |
| WAMY, Saudi Arabia |  |  |  |
| Budgeted donations |  | 33,759,283 | 31,342,026 |
| Donations for specified projects |  | 17,119,648 | 2,833,407 |
| UNHCR |  | - | 64,890 |
|  |  | 50,878,931 | 34,240,323 |
| Less: Payments on advice of WAMY, Saudi Arabia |  | (1,886,382) | (257,589) |
|  |  | 48,992,549 | 33,982,734 |
| In kind |  |  |  |
| UN-WHO |  | - | 174,200 |
| UN-WFP |  | - | 1,356,106 |
|  |  | - | 1,530,306 |
|  | Rupees | 48,992,549 | 35,513,040 |
| **8. OTHER RECEIPTS** |  |  |  |
| Exchange gain |  | 3,378,197 | 1,633,920 |
| Al-Amir Abdul Mohsin Hospital income |  | 3,279,882 | 2,555,827 |
| Miscellaneous |  | 41,620 | 12,060 |
|  | Rupees | 6,699,699 | 4,201,807 |

*FRSH2 ⸢o⸣.*

WAMYSA018611

## 9. SOCIAL WELFARE

| | ORPHANS SECTION | DAR ULARQUM | USAMA BIN ZAID | ZAID BIN HARIS | MUSAB BIN UMAIR | ABU YOUSAF | IMAM MALIK | IMAM AHMAD | ABDULLAH BIN ABBAS | KHALID BIN WALEED | DAR UL NIDWA | TOTAL 1421 H. | TOTAL 1420 H. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries and benefits | 1,276,700 | 853,287 | 220,680 | 181,699 | 183,960 | 132,290 | 172,400 | 123,160 | 195,707 | 130,574 | 615,323 | 4,085,760 | 4,158,912 |
| Printing and stationery | 49,903 | 73,424 | 100,965 | 42,256 | 41,211 | 30,863 | 48,319 | 31,591 | 31,307 | 31,944 | 27,284 | 509,067 | 398,848 |
| Vehicles up-keep | 222,629 | 53,826 | - | - | - | - | - | - | - | - | 38,328 | 314,783 | 369,446 |
| Repairs and maintenance | 21,747 | 29,613 | 3,145 | 500 | 500 | 1,700 | 2,723 | 187 | 2,059 | 1,376 | 441,775 | 505,325 | 3,051,421 |
| Staff welfare and training | 31,974 | - | - | - | - | - | - | - | - | - | - | 31,974 | 44,535 |
| Stipend | - | 1,477,500 | 1,848,700 | 1,543,500 | 1,433,600 | 856,800 | 1,251,600 | 890,400 | 1,155,700 | 767,200 | - | 11,225,000 | 11,429,300 |
| Clothing | - | 262,284 | 144,827 | 165,687 | 165,810 | 111,747 | 161,873 | 114,693 | 118,420 | 109,411 | 146,125 | 1,500,877 | 1,415,794 |
| Functions and ceremonies | - | 13,872 | 2,240 | 2,060 | 2,060 | 991 | 3,815 | 1,366 | 500 | 306 | 51,160 | 78,370 | 102,828 |
| Communication | 59,828 | - | - | - | - | - | - | - | - | - | - | 59,828 | 100,990 |
| Utilities | 120,003 | 180,734 | - | - | - | - | - | - | - | - | 66,019 | 366,756 | 303,686 |
| Food expenditure | 36,335 | 377,874 | - | - | - | - | - | - | - | - | 381,667 | 795,876 | 1,163,545 |
| Travelling and food allowance | 24,659 | 6,679 | - | - | - | - | - | - | - | - | 8,243 | 39,581 | 53,518 |
| Cleaning supplies | 622 | 33,186 | - | - | - | - | 122 | 306 | - | - | - | 34,236 | 24,983 |
| Rent, rates and taxes | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 |
| Medicines and medical treatment | - | 27,020 | - | - | - | - | - | - | - | - | - | 27,020 | 60,150 |
| Others | 27,154 | - | - | - | - | - | - | - | - | - | - | 27,154 | - |
| Rupees | 1,871,554 | 3,389,279 | 2,320,557 | 1,935,702 | 1,827,141 | 1,134,391 | 1,640,852 | 1,161,703 | 1,503,693 | 1,040,811 | 1,775,924 | 19,601,607 | 22,683,956 |

## 10. EDUCATION

| | IMAM ABU HANIFA | NAZ O A'NA | UME SALMA 1 | UME SALMA 2 | ABU BAKAR SIDDIQ | TOTAL 1421 H. | TOTAL 1420 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 3,361,449 | 776,200 | 614,500 | 360,500 | 359,988 | 5,472,637 | 3,587,559 |
| Printing and stationery | 78,934 | 39,526 | 24,224 | 45,718 | 29,934 | 218,336 | 92,707 |
| Vehicles up-keep | 116,990 | - | - | - | - | 116,990 | 113,768 |
| Vehicles registration costs | - | - | - | - | - | - | 101,276 |
| Repairs and maintenance | 102,410 | - | 30,610 | - | - | 133,020 | 105,902 |
| Staff welfare and training | - | - | - | - | - | - | - |
| Stipend | 380,750 | - | - | - | - | 380,750 | 377,768 |
| Clothing | - | - | - | - | - | - | - |
| Functions and ceremonies | 92,764 | 9,766 | 9,781 | 7,870 | - | 120,181 | 116,266 |
| Communication | 74,738 | - | - | - | - | 74,738 | 63,118 |
| Entertainment | 2,118 | - | - | - | - | 2,118 | - |
| Utilities | 296,136 | 4,830 | 34,657 | 18,080 | - | 353,703 | 348,186 |
| Food expenditure | 1,004,322 | - | - | - | - | 1,004,322 | 913,692 |
| Travelling and food allowance | 3,105 | - | - | - | - | 3,105 | - |
| Cleaning supplies | 39,212 | - | - | - | - | 39,212 | 35,131 |
| Rent, rates and taxes | - | 45,000 | 193,000 | 154,000 | - | 392,000 | 136,250 |
| Medicines and medical treatment | 54,467 | - | - | - | - | 54,467 | 41,120 |
| Rupees | 5,607,395 | 875,322 | 906,772 | 586,168 | 389,922 | 8,365,579 | 6,032,743 |

FR5H240.

WAMYSA018612

|  |  | 1421 H. | 1420 H. |
|---|---|---|---|
| **11. ADMINISTRATION** | | | |
| Salaries and benefits | | 1,718,232 | 2,272,970 |
| Printing and stationery | | 59,917 | 35,308 |
| Vehicles up-keep | | 251,582 | 283,562 |
| Vehicles registration costs | | - | 248,075 |
| Repairs and maintenance | | 60,637 | 304,224 |
| Communication | | 117,944 | 63,118 |
| Entertainment | | 47,490 | 21,209 |
| Utilities | | 177,681 | 122,139 |
| Food expenditure | | 17,508 | 30,647 |
| Travelling and food allowance | | 55,155 | 12,397 |
| Cleaning supplies | | 23,840 | 30,703 |
| Legal and Professional charges | | - | 15,000 |
| ICC membership | | 24,000 | 29,000 |
| Auditors remuneration | | 105,225 | 67,275 |
| Others | | 166,275 | 6,569 |
| | Rupees | 2,825,486 | 3,542,196 |
| **12. HEALTH** | | | |
| Salaries and benefits | | 2,822,863 | 2,455,784 |
| Printing and stationery | | 41,120 | 73,185 |
| Vehicles up-keep | | 177,058 | 156,047 |
| Repairs and maintenance | | 130,959 | 232,012 |
| Communication | | 3,751 | 25,248 |
| Utilities | | 188,702 | 252,377 |
| Food expenditure | | 375,389 | 420,516 |
| Travelling and food allowance | | 31,971 | 665 |
| Cleaning supplies | | 31,971 | 31,964 |
| Medicines and medical treatment | | 2,241,080 | 2,054,693 |
| | Rupees | 6,044,864 | 5,703,253 |
| **13. AGRICULTURE** | | | |
| Salaries and benefits | | 20,800 | 61,400 |
| Vehicles up-keep | | - | 1,150 |
| Travelling and food allowance | | - | 1,410 |
| Agricultural supplies | | - | 7,558 |
| Others | | - | 215 |
| | Rupees | 20,800 | 71,733 |
| **14. SPECIFIED PROJECTS** | | | |
| Emergency relief projects | | 1,518,900 | - |
| Mosques | | 4,707,928 | - |
| Tube wells | | 1,412,911 | - |
| Aftaar saaim | | 1,204,362 | 1,304,197 |
| Qurbani | | 1,222,952 | 986,734 |
| Eid dresses | | 241,230 | 284,887 |
| | Rupees | 10,308,283 | 2,575,818 |

**15. GENERAL**

Figures of prior year have been re-arranged, wherever necessary, for comparison purposes.

*FR SI+& Co.*

PRESIDENT                    DIRECTOR

WAMYSA018613



# Annual Audits
# Reports
# 1999

WAMYSA018614

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 30 ZULHUJJAH 1420 HIJRAH

**SIDAT HYDER QAMAR & Co.**
Chartered Accountants

Representing Andersen Worldwide, SC.
in Pakistan

WAMYSA018615

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

### 30 ZULHUJJAH 1420 HIJRAH

WAMYSA018616

SIDAT HYDER QAMAR & CO
Chartered Accountants

Representing
Andersen Worldwide, SC in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the accompanying balance sheet as of 30 Zulhajjah 1420 Hijrah, and the related statement of receipts and expenditure and statement of cash flows of the WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE (WAMY) for the year then ended. These financial statements are the responsibility of WAMY's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing as adopted in Pakistan. Those standards require that we plan and perform the audit to obtain reasonable assurance about weather the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statements' presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion the financial statements give a true and fair view of the financial position of WAMY as of 30 Zulhajjah 1420 Hijrah and of the results of its operations and its cash flows for the year then ended, prepared in accordance with International Accounting Standards as applicable in Pakistan.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size WAMY's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all WAMY's transactions have been reflected in the records.

ISLAMABAD:                                      CHARTERED ACCOUNTANTS

                                                      SHQ&Co.

WAMYSA018617

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**BALANCE SHEET**
**AS AT 30 ZULHAJJAH 1420 HIJRAH**

| | NOTE | 1420 H. | 1419 H. |
|---|---|---|---|
| Fixed assets - tangible, at book value | 3.1 | 15,935,102 | 16,431,795 |
| **Current assets** | | | |
| Stocks | | - | 4,215 |
| Prepayments | | - | 4,500 |
| Cash and bank balances | 4 | 7,589,475 | 8,600,575 |
| | | 7,589,475 | 8,609,290 |
| Less: Accrued and other liabilities | 5 | 1,460,770 | 1,500,033 |
| Net current assets | | 6,128,705 | 7,109,257 |
| Rupees | | 22,063,807 | 23,541,052 |

**Represented by:**

| | | | |
|---|---|---|---|
| Fund account | | | |
| Balance at the beginning of the year | | 23,541,052 | 17,653,321 |
| (Deficit)/surplus for the year | | (1,477,245) | 5,887,731 |
| Rupees | | 22,063,807 | 23,541,052 |

**AUDITORS' REPORT ANNEXED**

These accounts should be read with the annexed notes.

PRESIDENT                    DIRECTOR

WAMYSA018618

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## STATEMENT OF RECEIPTS AND EXPENDITURE
### FOR THE YEAR ENDED 30 ZULHAJJAH 1420 HIJRAH

|  | Note | 1420 H. | 1419 H. |
|---|---|---|---|
| Receipts |  |  |  |
| Donations | 6 | 35,513,040 | 34,182,687 |
| Others | 7 | 4,201,807 | 5,017,811 |
|  |  | 39,714,847 | 39,200,498 |
| Expenditure |  |  |  |
| Administration, social welfare, health, education and agriculture expenses | 8 | 37,699,284 | 30,329,913 |
| Depreciation | 3.1 | 582,393 | 567,278 |
| Capital Expenditure inside Afghanistan charged-off |  | 2,910,415 | 2,415,576 |
|  |  | 41,192,092 | 33,312,767 |
| (Deficit)/surplus for the year | Rupees | (1,477,245) | 5,887,731 |

*Sup & Co.*

These accounts should be read with the annexed notes.


PRESIDENT                                    DIRECTOR

WAMYSA018619

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF CASH FLOWS**
**FOR THE YEAR ENDED 30 ZULHAJJAH 1420 HIJRAH**

|  | 1420 H. | 1419 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| (Deficit)/surplus for the year | (1,477,245) | 5,887,731 |
| Items not involving movement of cash: | | |
| Depreciation | 582,393 | 567,278 |
| Fixed assets written-off | - | 83 |
|  | 582,393 | 567,361 |
| (Deficit)/surplus before working capital changes | (894,852) | 6,455,092 |
| (Increase)/decrease in operating assets: | | |
| Stocks | 4,215 | 41,783 |
| Prepayments | 4,500 | (4,500) |
|  | 8,715 | 37,283 |
| Increase/(decrease) in accrued and other liabilities | (39,263) | 652,383 |
| Net (decrease)/increase in working capital | (30,548) | 689,666 |
| Net cash flow from operating activities | (925,400) | 7,144,758 |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | (85,700) | - |
| Net (decrease)/increase in cash and bank balances | (1,011,100) | 7,144,758 |
| Cash and bank balances at beginning of the year | 8,600,575 | 1,455,817 |
| Cash and bank balances at end of the year        Rupees | 7,589,475 | 8,600,575 |

*SHQ&Co.*

**PRESIDENT**                    **DIRECTOR**

WAMYSA018620

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 30 ZULHAJJAH 1420 HIJRAH**

1. **LEGAL STATUS AND NATURE OF OPERATIONS**

1.1 WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Riyadh, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ISLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 and with Commissioner Afghan Refugees, Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE in Sha`ban 1417 Hijrah (December 1996) and permission for the change was obtained on Rabiul Awwal 1418 Hijrah (July 1997).

1.2 The main activities of the Society are to provide:

- health care services to deserving muslims
- urgent relief and assistance to the affectees of earthquake or other natural disasters
- financial assistance to the widows and orphans
- technical education to the unemployed Muslim youth
- Islamic education, especially in Arabic language
- technical assistance and expertise in the field of agriculture and rural development

2. **SIGNIFICANT ACCOUNTING POLICIES**

2.1 **Accounting convention**

These accounts have been prepared on the basis of `historical cost convention`.

2.2 **Fixed assets and depreciation**

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to or constructed inside Afghanistan are charged off in the year of purchase or construction.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life at the rates stated in note 3.1. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gains and losses on disposal of assets, if any, are included in income currently.

### 2.3 Stocks

The stocks are valued at cost on first-in first-out basis.

### 2.4 Foreign currency translation

Transactions in foreign currencies are accounted for into Pak rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5 Revenue recognition

Donations, including donations in kind and other income, are recognised as and when received.

### 3. FIXED ASSETS - tangible, at book value

3.1 The following is a statement of operating fixed assets.

| | COST | | | DEPRECIATION | | | | | NET BOOK |
|---|---|---|---|---|---|---|---|---|---|
| | AS AT 01-01-1420 H. | ADDITIONS/ (DISPOSALS) *(WRITE OFFS) | AS AT 30-12-1420 H. | ACCUMULATED AS AT 01-01-1420 H. | ADJUSTMENTS (DISPOSALS) *(WRITE OFFS) | FOR THE YEAR 1420H. | ACCUMULATED AS AT 30-12-1420 H. | RATES % | VALUE AS AT 30-12-1420 H. |
| Land | 2,125,350 | - | 2,125,350 | - | - | - | - | - | 2,125,350 |
| Buildings | 17,284,037 | - | 17,284,037 | 3,111,127 | - | 518,521 | 3,629,648 | 3 | 13,654,389 |
| Vehicles | 4,971,236 | - | 4,971,236 | 4,971,216 | - | - | 4,971,216 | 20 | 20 |
| Furniture and fixtures | 48,600 | - | 48,600 | 27,945 | - | 5,265 | 33,210 | 15 | 15,390 |
| Office and electric equipments | 1,123,865 | 85,700 | 1,209,565 | 1,011,013 | - | 58,607 | 1,069,620 | 20 | 139,945 |
| Medical equipments and tools | 625,852 | - | 625,852 | 625,844 | - | - | 625,844 | 20 | 8 |
| Rupees | 26,178,940 | 85,700 | 26,264,640 | 9,747,145 | - | 582,393 | 10,329,538 | | 15,935,102 |
| 1419 H. Rupees | 27,902,167 | (574,422) *(1,148,805) | 26,178,940 | 10,903,011 | (574,414) *(1,148,730) | 567,278 | 9,747,145 | | 16,431,795 |

3.2 The cost of assets included the written down value of some of the assets which are provided on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisation and their depreciated values.

3.3 Assets which are fully depreciated and are still in use of the siciety are shown at Rupee one book value.

WAMYSA018622

|  | 1420 H. | 1419 H. |
|---|---|---|
| **4. CASH AND BANK BALANCES** | | |
| Cash in hand | 102,172 | 352,543 |
| Balance with banks, on current accounts | | |
| Foreign currency - US $ 143,871 (1419 H: US $ 163,384) | 7,445,343 | 8,205,962 |
| Local currency | 41,960 | 42,070 |
| | 7,487,303 | 8,248,032 |
| Rupees | 7,589,475 | 8,600,575 |
| **5. ACCRUED AND OTHER LIABILITIES** | | |
| Accruals | | |
| Stipend | 728,700 | 729,400 |
| Air tickets | 578,200 | 589,186 |
| Auditors' remuneration | 67,275 | 65,293 |
| Utilities | 63,670 | 87,660 |
| Communication | 19,205 | 15,024 |
| | 1,457,050 | 1,486,563 |
| Other liabilities | 3,720 | 13,470 |
| | 1,460,770 | 1,500,033 |
| **6. DONATIONS** | | |
| In cash | | |
| WAMY, Saudi Arabia | 34,175,433 | 32,878,781 |
| UNHCR | 64,890 | - |
| FAO | - | 87,000 |
| Others | - | 56,883 |
| | 34,240,323 | 33,022,664 |
| Less: Payments on advice of WAMY, Saudi Arabia | (257,589) | (166,075) |
| | 33,982,734 | 32,856,589 |
| In kind | | |
| UN-WHO | 174,200 | 318,262 |
| UN-WFP | 1,356,106 | 1,007,836 |
| | 1,530,306 | 1,326,098 |
| Rupees | 35,513,040 | 34,182,687 |
| **7. OTHER RECEIPTS** | | |
| Exchange gain | 1,633,920 | 2,486,897 |
| Al-Amir Abdul Mohsin Hospital income | 2,555,827 | 1,875,767 |
| Gain on sale of fixed assets | - | 452,492 |
| Miscellaneous | 12,060 | 202,655 |
| Rupees | 4,201,807 | 5,017,811 |

WAMYSA018623

ADMINISTRATION, SOCIAL WELFARE, HEALTH
EDUCATION AND AGRICULTURE EXPENSES

| | ADMINIS-TRATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURE | Total 1420 H. | Total 1419 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 2,272,970 | 4,158,912 | 3,587,559 | 2,455,784 | 61,400 | 12,536,625 | 10,200,265 |
| Printing and stationery | 35,308 | 398,848 | 92,707 | 73,185 | - | 600,048 | 547,014 |
| Vehicles up-keep | 283,562 | 369,446 | 113,768 | 156,047 | 1,150 | 923,973 | 1,258,340 |
| Vehicles registeration costs | 248,075 | - | 101,276 | - | - | 349,351 | - |
| Repairs and maintenance | 304,224 | 141,006 | 105,902 | 232,012 | - | 783,144 | 1,131,180 |
| Staff welfare and training | - | 44,535 | - | - | - | 44,535 | 24,263 |
| Stipend | - | 11,429,300 | 377,768 | - | - | 11,807,068 | 8,383,285 |
| Clothing | - | 1,415,794 | - | - | - | 1,415,794 | 867,620 |
| Functions and ceremonies | - | 102,828 | 116,266 | - | - | 219,094 | 16,440 |
| Communication | 63,118 | 100,990 | 63,118 | 25,248 | - | 252,474 | 244,044 |
| Entertainment | 21,209 | - | - | - | - | 21,209 | 106,215 |
| Utilities | 122,139 | 303,686 | 348,186 | 252,377 | - | 1,026,388 | 870,596 |
| Food expenditure | 30,647 | 1,163,545 | 913,692 | 420,516 | - | 2,528,400 | 2,350,915 |
| Travelling and food allowance | 12,397 | 53,518 | - | 665 | 1,410 | 67,990 | 92,446 |
| Cleaning supplies | 30,703 | 24,983 | 35,131 | 31,964 | - | 122,781 | 105,768 |
| Rent, rates and taxes | - | 6,000 | 136,250 | - | - | 142,250 | 145,250 |
| Legal and Professional charges | 15,000 | - | - | - | - | 15,000 | - |
| ICC membership | 29,000 | - | - | - | - | 29,000 | 24,000 |
| Auditors remuneration | 67,275 | - | - | - | - | 67,275 | 65,293 |
| Medicines and medical treatement | - | 60,150 | 41,120 | 2,054,693 | - | 2,155,963 | 1,680,990 |
| Aftaar saaim | - | 1,304,197 | - | - | - | 1,304,197 | 441,060 |
| Qurbani | - | 986,734 | - | - | - | 986,734 | 1,353,318 |
| Eid dresses | - | 284,887 | - | - | - | 284,887 | 352,749 |
| Agricultural supplies | - | - | - | - | 7,558 | 7,558 | 29,297 |
| Others | 6,569 | - | - | 762 | 215 | 7,546 | 39,565 |
| Rupees | 3,542,196 | 22,349,359 | 6,032,743 | 5,703,253 | 71,733 | 37,699,284 | 30,329,913 |

GENERAL

Figures of prior year have been re-arranged, wherever necessary, for comparison purposes.

Sup & Co.

PRESIDENT                                    DIRECTOR

WAMYSA018624



# Annual Audits
# Reports
# 1998

WAMYSA018625

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 29 ZULHAJJAH  1419 HIJRAH

### SIDAT HYDER QAMAR &  CO.
**Chartered Accountants**

**Representing Andersen Worldwide, SC
in Pakistan**

WAMYSA018626

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 29 ZULHAJJAH 1419 HIJRAH

WAMYSA018627

SIDAT HYDER QAMAR & CO
Chartered Accountants

Representing
Andersen Worldwide, SC in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the accompanying balance sheet as of 29 Zulhajjah 1419 H., and the related statement of receipts and expenditure and statement of cash flows of the **WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE (WAMY)** for the year then ended. These financial statements are the responsibility of the WAMY's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing as adopted in Pakistan. Those standards require that we plan and perform the audit to obtain reasonable assurance about weather the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statements' presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion the financial statements give a true and fair view of the financial position of the WAMY as of 29 Zulhajjah 1419 H. and of the results of its operations and its cash flows for the year then ended in accordance with International Accounting Standards as applicable in Pakistan.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size the WAMY's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all the WAMY's transactions have been reflected in the records.

**ISLAMABAD:**                              **CHARTERED ACCOUNTANTS**

*Siha & Co.*

WAMYSA018628

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## BALANCE SHEET
## AS AT 29 ZULHAJJAH 1419 HIJRAH

|  | NOTE | 1419 H. | 1418 H. |
|---|---|---|---|
| Fixed assets - tangible, at book value | 3.1 | 16,431,795 | 16,999,156 |
| **Current assets** | | | |
| Stocks | | 4,215 | 45,998 |
| Prepayments | | 4,500 | - |
| Cash and bank balances | 4 | 8,600,575 | 1,455,817 |
| | | 8,609,290 | 1,501,815 |
| Less: Accrued and other liabilities | | 1,500,033 | 847,650 |
| Net current assets | | 7,109,257 | 654,165 |
| Rupees | | 23,541,052 | 17,653,321 |

**Represented by:**

| | | | |
|---|---|---|---|
| Fund account | | | |
| Balance at the beginning of the year | | 17,653,321 | 17,660,833 |
| Surplus/(deficit) for the year | | 5,887,731 | (7,512) |
| Rupees | | 23,541,052 | 17,653,321 |

AUDITORS' REPORT ANNEXED

These accounts should be read with the annexed notes.



PRESIDENT                    DIRECTOR

WAMYSA018629

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## STATEMENT OF RECEIPTS AND EXPENDITURE
## FOR THE YEAR ENDED 29 ZULHAJJAH 1419 HIJRAH

|  | Note | 1419 H. | 1418 H. |
|---|---|---|---|
| **Receipts** | | | |
| Donations | 5 | 34,182,687 | 18,995,344 |
| Others | 6 | 5,017,811 | 2,346,472 |
| | | 39,200,498 | 21,341,816 |
| **Expenditure** | | | |
| Administration, social welfare, health, education and agriculture expenses | 7 | 30,329,913 | 18,430,023 |
| Depreciation | 3.1 | 567,278 | 2,239,066 |
| Capital Expenditure inside Afghanistan charged-off | | 2,415,576 | 680,239 |
| | | 33,312,767 | 21,349,328 |
| Surplus/(deficit) for the year | Rupees | 5,887,731 | (7,512) |

*S+R+G.*

These accounts should be read with the annexed notes.

PRESIDENT                                        DIRECTOR

WAMYSA018630

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF CASH FLOWS**
**FOR THE YEAR ENDED 29 ZULHAJJAH 1419 HIJRAH**

|  | 1419 H. | 1418 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| Surplus/(deficit) for the year | 5,887,731 | (7,512) |
| Items not involving movement of cash: | | |
| Depreciation | 567,278 | 2,239,066 |
| Fixed assets written-off | 83 | - |
|  | 567,361 | 2,239,066 |
| Surplus before working capital changes | 6,455,092 | 2,231,554 |
| (Increase)/decrease in operating assets: | | |
| Stocks | 41,783 | 27,288 |
| Prepayments | (4,500) | 15,867 |
|  | 37,283 | 43,155 |
| Increase/(decrease) in operating liabilities: | | |
| Accrued and other liabilities | 652,383 | (696,680) |
| Net increase/(decrease) in working capital | 689,666 | (653,525) |
| Net cash flow from operating activities | 7,144,758 | 1,578,029 |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | - | (149,200) |
| Net increase in cash and bank balances | 7,144,758 | 1,428,829 |
| Cash and bank balances at beginning of the year | 1,455,817 | 26,988 |
| Cash and bank balances at end of the year    Rupees | 8,600,575 | 1,455,817 |



PRESIDENT                                    DIRECTOR

WAMYSA018631

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 29 ZULHAJJAH 1419 HIJRAH**

**1.    LEGAL STATUS AND NATURE OF OPERATIONS**

1.1    WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Riyadh, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ISLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 and with Commissioner Afghan Refugees, Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH-PAKISTAN OFFICE in Sha'ban 1417 Hijrah (December 1996) and permission for the change was obtained on Rabiul Awwal 1418 Hijrah (July 1997).

1.2    The main activities of the Society are to provide:

- health care services to deserving muslims
- urgent relief and assistance to the affectees of earthquake or other natural disasters
- financial assistance to the widows and orphans
- technical education to the unemployed Muslim youth
- Islamic education, especially in Arabic language
- technical assistance and expertise in the field of agriculture and rural development

**2.    SIGNIFICANT ACCOUNTING POLICIES**

**2.1    Accounting convention**

These accounts have been prepared on the basis of 'historical cost convention'.

**2.2    Fixed assets and depreciation**

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to or constructed inside Afghanistan are charged off in the year of purchase or construction.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life at the rates stated in note 3.1. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gains and losses on disposal of assets, if any, are included in income currently.

*S(MR & Co.*

WAMYSA018632

### 2.3  Stocks

The stocks are valued at cost on first-in first-out basis.

### 2.4  Foreign currency translation

Transactions in foreign currencies are accounted for into Pak rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5  Revenue recognition

Donations, including donations in kind and other income, are recognised as and when received.

### 3.  FIXED ASSETS - tangible, at book value

3.1  The following is a statement of operating fixed assets.

| | COST | | | DEPRECIATION | | | | | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | AS AT 01-01-1419 H. | ADDITIONS/ (DISPOSALS) *(WRITE OFFS) | AS AT 29-12-1419 H. | ACCUMULATED AS AT 01-01-1419 H. | ADJUSTMENTS (DISPOSALS) *(WRITE OFFS) | FOR THE YEAR 1419H. | ACCUMULATED AS AT 29-12-1419 H. | RATES % | AS AT 29-12-1419 H. |
| Land | 2,125,350 | - | 2,125,350 | - | - | - | - | | 2,125,350 |
| Buildings | 17,284,037 | - | 17,284,037 | 2,592,606 | - | 518,521 | 3,111,127 | 3 | 14,172,910 |
| Vehicles | 5,215,658 | (244,422) | 4,971,236 | 5,215,635 | (244,419) | - | 4,971,216 | 20 | 20 |
| Furniture and fixtures | 48,600 | - | 48,600 | 20,655 | | 7,290 | 27,945 | 15 | 20,655 |
| Office and electric equipmen | 1,704,470 | *(580605) | 1,123,865 | 1,550,114 | *(580,568) | 41,467 | 1,011,013 | 20 | 112,852 |
| Medical equipments and tool | 1,524,052 | *(568200) (330,000) | 625,852 | 1,524,001 | *(568,162) (329,995) | - | 625,844 | 20 | 8 |
| Rupees | 27,902,187 | (574,422) *(1,148,805) | 26,178,940 | 10,903,011 | (574,414) *(1,148,730) | 567,278 | 9,747,145 | | 16,431,795 |
| 1418 H. Rupees | 27,752,987 | 149,200 | 27,902,187 | 8,663,945 | - | 2,239,066 | 10,903,011 | | 16,999,156 |

3.2  The cost of assets includes the written down value of some of the assets which were arrived on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisition and their depreciated book values.

3.3  Assets which are fully depreciated and are still in use of the Society are shown at Rupee one book value.

*SHR & Co.*

WAMYSA018633

|  | 1419 H. | 1418 H. |
|---|---|---|
| **4. CASH AND BANK BALANCES** | | |
| In hand | | |
| Pak Rupees | 352,543 | 111,844 |
| US $ NIL   (1418 H. US $ 1,278) | - | 56,335 |
| Afghani NIL   (1418 H: 16,000 Af.) | - | 24 |
| | 352,543 | 168,203 |
| In transit - US $ NIL (1418 H: US $ 2,400) | - | 105,793 |
| With banks | | |
| Current accounts | | |
| Foreign currency - US $ 163,384 (1418 H: US $ 26,670) | 8,205,962 | 1,175,627 |
| Local currency | 42,070 | 6,194 |
| | 8,248,032 | 1,181,821 |
| Rupees | 8,600,575 | 1,455,817 |
| **5. DONATIONS** | | |
| In cash | | |
| Head office | 32,878,781 | 18,169,679 |
| UNHCR | - | 197,820 |
| FAO | 87,000 | 93,250 |
| Others | 56,883 | - |
| | 33,022,664 | 18,460,749 |
| Less: Payments on advice of head office | (166,075) | (497,154) |
| | 32,856,589 | 17,963,595 |
| In kind | | |
| UN-WHO | 318,262 | - |
| UN-WFP | 1,007,836 | 1,031,749 |
| | 1,326,098 | 1,031,749 |
| Rupees | 34,182,687 | 18,995,344 |
| **6. OTHER RECEIPTS** | | |
| Exchange gain | 2,486,897 | 830,501 |
| Agricultural income | - | 20,899 |
| Al-Amir Abdul Mohsin Hospital income | 1,875,767 | 1,285,072 |
| Gain on sale of fixed assets | 452,492 | - |
| Miscellaneous | 202,655 | 210,000 |
| Rupees | 5,017,811 | 2,346,472 |

WAMYSA018634

7.   ADMINISTRATION, SOCIAL WELFARE, HEALTH,
     EDUCATION AND AGRICULTURE EXPENSES

| | ADMINIS-TRATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURE | Total 1419 H. | Total 1418 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 1,857,292 | 2,913,312 | 2,848,467 | 2,525,194. | 56,000 | 10,200,265 | 8,698,274 |
| Printing and stationery | 79,726 | 342,944 | 77,116 | 47,228 | - | 547,014 | 454,785 |
| Vehicles' up-keep | 275,902 | 551,920 | 126,494 | 297,548 | 6,476 | 1,258,340 | 922,294 |
| Repairs and maintenance | 221,216 | 373,955 | 190,137 | 345,872 | - | 1,131,180 | 301,259 |
| Staff welfare and training | - | 24,263 | - | - | - | 24,263 | - |
| Students welfare | - | 9,007,985 | 259,360 | - | - | 9,267,345 | 2,543,895 |
| Communication | 244,044 | - | - | - | - | 244,044 | 153,223 |
| Entertainment | 48,976 | 20,137 | 37,102 | - | - | 106,215 | 54,137 |
| Utilities | 565,442 | 201,743 | 20,605 | 82,806 | - | 870,596 | 691,997 |
| Food expenditure | - | 693,311 | 881,289 | 776,315 | - | 2,350,915 | 2,048,500 |
| Travelling and food allowance | 6,374 | 84,272 | - | - | 1,800 | 92,446 | 21,169 |
| Cleaning supplies | 23,113 | 21,456 | 29,862 | 31,337 | - | 105,768 | 93,803 |
| Rent, rates and taxes | - | 12,000 | 103,250 | - | 30,000 | 145,250 | 151,492 |
| ICC membership | 24,000 | - | - | - | - | 24,000 | 24,000 |
| Auditors' remuneration | 65,293 | - | - | - | - | 65,293 | 57,305 |
| Medicines and medical treatement | - | 31,411 | 21,905 | 1,627,674 | - | 1,680,990 | 911,408 |
| Aftaar saaim | - | 441,060 | - | - | - | 441,060 | 579,868 |
| Zakat-ul-fitr | - | - | - | - | - | - | 302,533 |
| Qurbani | - | 1,353,318 | - | - | - | 1,353,318 | 387,360 |
| Eid dresses | - | 352,749 | - | - | - | 352,749 | - |
| Agricultural supplies | - | - | - | - | 29,297 | 29,297 | 7,077 |
| Others | 26,294 | - | - | - | 13,271 | 39,565 | 25,644 |
| Rupees | 3,437,672 | 16,425,836 | 4,595,587 | 5,733,974 | 136,844 | 30,329,913 | 18,430,023 |

8.  GENERAL

Figures of prior year have been re-arranged, wherever necessary, for comparison purposes.

$S\nu\!\mathcal{Q}$ & Co.

PRESIDENT                                                                                   DIRECTOR

WAMYSA018635



# Annual Audits
# Reports
# 1997

WAMYSA018636

# WORLD ASSEMBLY OF MUSLIM YOUTH -PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

### 29 ZULHAJ  1418 HIJRAH

**SIDAT HYDER QAMAR
MAQBOOL &  CO.**

**Chartered Accountants**

**Representing Andersen Worldwide, SC
in Pakistan**

WAMYSA018637

# WORLD ASSEMBLY OF MUSLIM YOUTH -PAKISTAN OFFICE

## ACCOUNTS FOR THE YEAR ENDED

## 29 ZULHAJ  1418 HIJRAH

WAMYSA018638

SIDAT HYDER QAMAR
MAQBOOL & CO

Chartered Accountants

Representing Andersen Worldwide, SC
in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the annexed balance sheet of World Assembly of Muslim Youth - Pakistan Office as at 29 ZulHaj 1418 Hijrah and the related statement of receipts and expenditure and statement of cash flows, together with the notes forming part thereof, for the year then ended. These financial statements, which have been prepared from the books of account and records of the World Assembly of Muslim Youth - Pakistan Office, is the responsibility of the management. Our responsibility is to express an opinion based on our examination.

Our examination of these financial statements was made in accordance with International Standards on Auditing as adopted in Pakistan and included such tests of the accounting records and such auditing procedures as we considered necessary. We have obtained all the information and explanations which to the best of our knowledge and belief were necessary for the purposes of our audit and after due verification thereof, we report that:

a)   in our opinion:

i)   balance sheet and statement of receipts and expenditure, together with the notes thereon, have been drawn up in agreement with the books of account and are further in accordance with accounting policies as adopted;

ii)   the expenditure incurred during the year was for the purpose of the Society's activities;

b)   in our opinion and to the best or our information and according to the explanations given to us, the balance sheet, statement of receipts and expenditure and statement of cash flows together with the notes forming part thereof, give true and fair view of the state of Society's affairs as at 29 ZulHaj 1418 Hijrah; and

c)   in our opinion, no zakat was deductible at source under the Zakat and Usher Ordinance, 1980.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size the Society's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all the Society's transactions have been reflected in the records.

**ISLAMABAD:**                                                    **CHARTERED ACCOUNTANTS**

*SHQM & Co .*

WAMYSA018639

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**BALANCE SHEET**
**AS AT 29 ZULHAJ 1418 HIJRAH**

|  | NOTE | 1418 H. | 1417 H. |
|---|---|---|---|
| FIXED ASSETS |  |  |  |
| Operating assets - tangible, at book value | 3 | 16,999,156 | 19,089,022 |
| CURRENT ASSETS |  |  |  |
| Stocks |  | 45,998 | 73,286 |
| Prepayments |  | - | 15,867 |
| Cash and bank balances | 4 | 1,455,817 | 26,988 |
|  |  | 1,501,815 | 116,141 |
| LESS: CURRENT LIABILITIES | 5 | 847,650 | 1,544,330 |
| Net current assets/(liabilities) |  | 654,165 | (1,428,189) |
| Rupees |  | 17,653,321 | 17,660,833 |

**Represented by:**

| FUND ACCOUNT |  |  |  |
|---|---|---|---|
| Balance at the beginning of the year | 6 | 17,660,833 | 40,809,675 |
| Deficit for the year |  | (7,512) | (23,148,842) |
| Rupees |  | 17,653,321 | 17,660,833 |

**AUDITORS' REPORT ANNEXED**

*Sital & Co.*

These accounts should be read with the annexed notes.

**PRESIDENT**                    **DIRECTOR**

WAMYSA018640

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF RECEIPTS AND EXPENDITURE**
**FOR THE YEAR ENDED 29 ZULHAJ 1418 HIJRAH**

| | Note | 1418 H. | 1417 H. |
|---|---|---|---|
| **Receipts** | | | |
| Donations | 7 | 18,995,344 | 5,347,796 |
| Others | 8 | 2,346,472 | 4,215,626 |
| | | 21,341,816 | 9,563,422 |
| **Expenditure** | | | |
| Administration, social welfare, health, education and agriculture expenses | 9 | 18,430,023 | 28,132,126 |
| Depreciation | | 2,239,066 | 2,250,807 |
| Fixed assets written-off | | – | 329,331 |
| Fixed assets inside Afghanistan charged-off | | 680,239 | – |
| | | 21,349,328 | 30,712,264 |
| | | 7,512 | 21,148,842 |
| Loss due to theft of cash | | – | 2,000,000 |
| Deficit for the year | Rupees | 7,512 | 23,148,842 |

These accounts should be read with the annexed notes.

*Siham & Co.*



**PRESIDENT**                    **DIRECTOR**

WAMYSA018641

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF CASH FLOWS**
**FOR THE YEAR ENDED 29 ZULHAJ 1418 HIJRAH**

|  | 1418 H. | 1417 H. |
|---|---:|---:|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| Deficit for the year | (7,512) | (23,148,842) |
| Items not involving movement of cash: | | |
| Depreciation | 2,239,066 | 2,250,807 |
| Fixed assets written-off | - | 329,331 |
|  | 2,239,066 | 2,580,138 |
| Surplus/(deficit) before working capital changes | 2,231,554 | (20,568,704) |
| (Increase)/decrease in operating assets: | | |
| Stocks | 27,288 | 2,559 |
| Prepayments | 15,867 | (15,867) |
|  | 43,155 | (13,308) |
| Increase/(decrease) in operating liabilities: | | |
| Orphans sponsorship | - | (1,914,220) |
| Accrued and other liabilities | (696,680) | 653,854 |
|  | (696,680) | (1,260,366) |
| Net increase/(decrease) in working capital | (653,525) | (1,273,674) |
| Net cash flow from operating activities | 1,578,029 | (21,842,378) |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | (149,200) | (203,235) |
| Net increase/(decrease) in cash and bank balances | 1,428,829 | (22,045,613) |
| Cash and bank balances at beginning of the year | 26,988 | 22,072,601 |
| Cash and bank balances at end of the year     Rupees | 1,455,817 | 26,988 |

PRESIDENT                              DIRECTOR

WAMYSA018642

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 29 ZULHAJ 1418 HIJRAH**

**1.    LEGAL STATUS AND NATURE OF OPERATIONS**

1.1  WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Jeddah, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ASLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 with Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society has changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH in Shaban 1417 Hijrah (December 1996) and permission for the change was given on Rabiul Awal 1418 Hijrah (July 1997).

1.2  The main activities of the Society are to provide:

- health services to deserving muslims
- urgent relief and assistance to the affectees after a major flood, earthquake or disaster
- financial assistance to the widows and orphans
- technical education to the unemployed muslims
- Islamic education, specially in arabic language
- assistance and expertise in the field of agriculture and rural development

**2.    SIGNIFICANT ACCOUNTING POLICIES**

**2.1  Accounting convention**

These accounts have been prepared on the basis of historical cost convention.

**2.2  Fixed assets and depreciation**

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not capitalised and charged off in the year of purchase. Due to political uncertainty the assets purchased and shifted to Afghanistan are charged off in the year of purchase.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gain and losses on disposal of assets, if any, are included in income currently.

*Sign & Co.*

WAMYSA018643

**2.3   Stocks**

The stocks are valued at cost on a first-in first-out basis.

**2.4   Foreign currency translation**

Transactions in foreign currencies are accounted for   into Pak rupees at the rate of exchange prevailing at the date of transaction. Assets and liabilities in foreign currencies are translated into Pak rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

**2.5   Revenue recognition**

Donations, including donations in kind and other income, are recognised as and when received.

WAMYSA018644

**3. FIXED ASSETS - tangible, at book value**

3.1 The following is a statement of operating fixed assets.

|  | COST AS AT 01-01-1418 H. | ADDITIONS/ (DELETIONS) * ADJUSTMENTS | COST AS AT 29-12-1418 H. | ACCUMULATED DEPRECIATION 29-12-1418 H. | BOOK VALUE AS AT 29-12-1418 H. | DEPRECIATION FOR THE YEAR | RATE % |
|---|---|---|---|---|---|---|---|
| Land | 2,125,350 | - | 2,125,350 | - | 2,125,350 | - | |
| Buildings | 17,284,037 | - | 17,284,037 | 2,592,606 | 14,691,431 | 518,522 | 3 |
| Vehicles | 5,215,658 | - | 5,215,658 | 5,215,635 | 23 | 1,043,112 | 20 |
| Furniture and fixtures | 48,600 | - | 48,600 | 20,655 | 27,945 | 7,290 | 15 |
| Office and electric equipments | 1,555,270 | 149,200 | 1,704,470 | 1,550,114 | 154,356 | 365,383 | 20 |
| Medical equipments and tools | 1,524,052 | - | 1,524,052 | 1,524,001 | 51 | 304,759 | 20 |
| Rupees | 27,752,967 | 149,200 | 27,902,167 | 10,903,011 | 16,999,156 | 2,239,066 | |
| 1417 H. Rupees | 28,353,574 | 93,235 | 27,752,967 | 8,663,945 | 19,089,022 | 2,250,807 | |
| Rupees | | (693,842) | | | | | |

3.2  The cost of assets includes the written down value of some of the assets which were arrived on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisitions and their depreciated book values.

3.3  Assets which are fully depreciated and are still in use of the Society are shown at Rupee one book value.

WAMYSA018645

| | 1418 H. | 1417 H. |
|---|---|---|
| **4. CASH AND BANK BALANCES** | | |
| In hand | | |
| Pak rupees | 111,844 | 4,805 |
| US $ 1,278 (1417 H. US $ Nil) | 56,335 | - |
| Afghani 16,000 Af. (1417 H: 16,000 Af.) | 24 | 32 |
| | 168,203 | 4,837 |
| In transit - US $ 2,400 (1417 H: US $ Nil) | 105,793 | - |
| With banks | | |
| Current accounts | | |
| Foreign currency - US $ 26,670 (1417 H: US $ 467) | 1,175,627 | 18,830 |
| Local currency | 6,194 | 3,321 |
| | 1,181,821 | 22,151 |
| Rupees | 1,455,817 | 26,988 |
| **5. CURRENT LIABILITIES** | | |
| Accrued expenses | 847,650 | 1,097,730 |
| Other payables | - | 446,600 |
| Rupees | 847,650 | 1,544,330 |
| **6. FUND ACCOUNT** | | |
| Balance at the beginning of the year | 17,660,833 | 37,377,675 |
| Add: Reversal of Orphans' Sponsorship accrual of last year | - | 3,432,000 |
| | 17,660,833 | 40,809,675 |
| **7. DONATIONS** | | |
| In cash | | |
| Head office | 17,672,525 | 5,347,796 |
| UNHCR | 197,820 | - |
| FAO | 93,250 | - |
| | 17,963,595 | 5,347,796 |
| In kind | | |
| UN-WFP | 1,031,749 | - |
| Rupees | 18,995,344 | 5,347,796 |
| **8. OTHERS** | | |
| Exchange gain | 830,501 | 2,859,668 |
| Agricultural income | 20,899 | 199,810 |
| Al-Amir Abdul Mohsin Hospital income | 1,285,072 | 1,043,902 |
| Miscellaneous | 210,000 | 112,246 |
| Rupees | 2,346,472 | 4,215,626 |

WAMYSA018646

9. ADMINISTRATION, SOCIAL WELFARE, HEALTH,
   EDUCATION AND AGRICULTURE EXPENSES

| | ADMINIS-TRATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURE | Total 1418 H. | Total 1417 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 1,694,376 | 2,067,353 | 2,757,783 | 2,120,093 | 58,669 | 8,698,274 | 15,326,730 |
| Printing and stationery | 37,254 | 340,275 | 59,412 | 17,844 | - | 454,785 | 266,367 |
| Vehicles' up-keep | 290,972 | 371,441 | 50,891 | 179,878 | 29,112 | 922,294 | 820,076 |
| Repairs and maintenance | 119,043 | 61,616 | 68,055 | 52,545 | - | 301,259 | 890,448 |
| Staff welfare and training | - | - | - | - | - | - | 5,728 |
| Students welfare | - | 2,215,983 | 327,912 | - | - | 2,543,895 | 1,365,236 |
| Communication | 153,223 | - | - | - | - | 153,223 | 287,107 |
| Entertainment | 35,835 | 1,500 | 16,802 | - | - | 54,137 | 58,219 |
| Utilities | 527,387 | 103,187 | - | 61,423 | - | 691,997 | 1,188,037 |
| Food expenses | - | 873,238 | 757,394 | 417,868 | - | 2,048,500 | 2,270,094 |
| Travelling and transportation | - | 21,169 | - | - | - | 21,169 | 83,780 |
| Cleaning supplies | 13,939 | 19,437 | 27,649 | 32,778 | - | 93,803 | 118,702 |
| Rent, rates and taxes | 40,000 | 9,500 | 93,867 | - | 8,125 | 151,492 | 218,363 |
| ICC membership | 24,000 | - | - | - | - | 24,000 | 30,000 |
| Books and periodicals | - | - | - | - | - | - | 9,105 |
| Auditors' remuneration | 57,305 | - | - | - | - | 57,305 | 52,377 |
| Medicines | - | 20,392 | 20,763 | 870,253 | - | 911,408 | 726,888 |
| Orphans allowances | - | - | - | - | - | - | 3,917,000 |
| Aftaar saaim | - | 579,868 | - | - | - | 579,868 | 222,236 |
| Zakat-ul-fittar | - | 302,533 | - | - | - | 302,533 | - |
| Qurbani | - | 387,360 | - | - | - | 387,360 | 205,680 |
| Others | 25,644 | - | - | - | 7,077 | 32,721 | 69,953 |
| Rupees | 3,018,978 | 7,374,852 | 4,180,528 | 3,752,682 | 102,983 | 18,430,023 | 28,132,126 |

10. CORRESPONDING FIGURES

Certain prior year's figures have been re-arranged, wherever necessary, for comparison purposes.

*Juan & Co.*

PRESIDENT                                         DIRECTOR

WAMYSA018647



# Annual Audits
# Reports
# 1996

WAMYSA018648

# WORLD ASSEMBLY OF MUSLIM YOUTH -PAKISTAN OFFICE
## (LAJNAT AL-BIRR AL-ISLAMIAH)

## ACCOUNTS FOR THE YEAR ENDED

### 30 ZULHAJ 1417 HIJRAH

## SIDAT HYDER QAMAR - MAQBOOL & CO.

### Chartered Accountants

Representing Andersen Worldwide, SC
in Pakistan

WAMYSA018649

# WORLD ASSEMBLY OF MUSLIM YOUTH -PAKISTAN OFFICE
## (LAJNAT AL-BIRR AL-ISLAMIAH)

### ACCOUNTS FOR THE YEAR ENDED

### 30 ZULHAJ 1417 HIJRAH

WAMYSA018650

SIARMAN QAMAR
Maqbool & Co

Chartered Accountants

Representing Andersen Worldwide, SC
in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the annexed balance sheet of **WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH)** as at 30 ZulHaj 1417 Hijrah and the related statement of receipts and expenditure and statement of changes in financial position, together with the notes forming part of thereof, for the year then ended. These financial statement, which have been prepared from the books of account and records of the WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH), is the responsibility of the management. Our responsibility is to express an opinion based on our examination.

Our examination of these financial statements was made in accordance with International Standards on Auditing as adopted in Pakistan and included such tests of the accounting records and such auditing procedures as we considered necessary. We have obtained all the information and explanations which to the best of our knowledge and belief were necessary for the purposes of our audit and after due verification thereof, we report that:

a)   in our opinion:

i)   balance sheet and statement of receipts and expenditure, together with the notes thereon, have been drawn up in agreement with the books of accounts and are further in accordance with accounting policies as adopted;

ii)   the expenditure incurred during the year was for the purpose of the Society's activities;

b)   in our opinion and to the best or our information and according to the explanations given to us, the balance sheet, statement of receipts and expenditure and statement of changes in financial position together with the notes forming part thereof, give true and fair view of the state of Society's affairs as at **30 ZulHaj 1417 Hijrah;** and

c)   in our opinion, no zakat was deductible at source under the Zakat and Usher Ordinance, 1980.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size the Society's system of control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all the Society's transactions have been reflected in the records.

ISLAMABAD:                                     **CHARTERED ACCOUNTANT**

SIARMA Co

WAMYSA018651

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**BALANCE SHEET**
**AS AT 30 ZULHAJ 1417 HIJRAH**

| | NOTE | 1417 H. | 1416 H. |
|---|---|---|---|
| FIXED ASSETS | | | |
| Operating assets - tangible, at book value | 3 | 19,089,022 | 21,465,925 |
| CURRENT ASSETS | | | |
| Stocks | | 73,286 | 75,845 |
| Prepayments | | 15,867 | - |
| Cash and bank balances | 4 | 26,988 | 22,072,601 |
| | | 116,141 | 22,148,446 |
| LESS: CURRENT LIABILITES | 5 | 1,544,330 | 6,236,696 |
| Net current assets | | (1,428,189) | 15,911,750 |
| Rupees | | 17,660,833 | 37,377,675 |

**Represented by:**

| | NOTE | 1417 H. | 1416 H. |
|---|---|---|---|
| FUND ACCOUNT | | | |
| Balance at the beginning of the year | 6 | 40,809,675 | 22,843,724 |
| (Deficit)/surplus for the year | | (23,148,842) | 14,533,951 |
| Rupees | | 17,660,833 | 37,377,675 |

**AUDITORS' REPORT ANNEXED**

*Soomar & Co.*

These accounts should be read with the annexed notes.

**PRESIDENT**                    **DIRECTOR**

WAMYSA018652

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**STATEMENT OF RECEIPTS AND EXPENDITURES**
**FOR THE YEAR ENDED 30 ZULHAJ 1417 HIJRAH**

|  | Note | 1417 H. | 1416 H. |
|---|---|---|---|
| Receipts | 7 | 9,335,260 | 60,368,101 |
| **Expenditure** |  |  |  |
| Administration, social welfare, health, education and agriculture expenses | 8 | (27,903,964) | (43,432,158) |
| Depreciation |  | (2,250,807) | (2,304,083) |
| Fixed assets written-off |  | (329,331) | - |
| Donations |  | - | (97,909) |
|  |  | (30,484,102) | (45,834,150) |
| Loss due to theft of cash |  | (2,000,000) | - |
|  |  | (32,484,102) | (45,834,150) |
| (Deficit)/surplus for the year | Rupees | (23,148,842) | 14,533,951 |

These accounts should be read with the annexed notes.

$\int u \, \Omega_M \, \lambda \, Co$ .

PRESIDENT                    DIRECTOR

WAMYSA018653

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## STATEMENT OF CHANGE IN FINANCIAL POSITION
## FOR THE YEAR ENDED 30 ZULHAJ 1417 HIJRAH

|  | 1417 H. | 1416 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| (Deficit)/surplus for the year | (23,148,842) | 14,533,951 |
| Items not involving movement of funds | | |
| Depreciation | 2,250,807 | 2,304,083 |
| Fixed assets written-off | 329,331 | - |
| | 2,580,138 | 2,304,083 |
| (Deficit)/surplus before working capital changes | (20,568,704) | 16,838,034 |
| Decrease/(Increase) in operating assets: | | |
| Stocks | 2,559 | 500,520 |
| Prepayments | (15,867) | - |
| | (13,308) | 500,520 |
| (Decrease)/Increase in operating liabilities: | | |
| Orphans sponsorship | (1,914,220) | 2,281,220 |
| Accrued and other liabilities | 653,854 | 720,876 |
| | (1,260,366) | 3,002,096 |
| Net cash from working capital changes | (1,273,674) | 3,502,616 |
| Net cash flow from operating activities | (21,842,378) | 20,340,650 |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | (203,235) | (61,500) |
| Net (decrease)/increase in cash and bank balances | (22,045,613) | 20,279,150 |
| Cash and bank balances on 1 Moharram 1417 Hijrah | 22,072,601 | 1,793,451 |
| Cash and bank balances at 30 Zulhaj 1417 Hijrah    Rupees | 26,988 | 22,072,601 |

SHQMZG.

PRESIDENT                              DIRECTOR

WAMYSA018654

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 30 ZULHAJ 1417 HIJRAH**

1.    LEGAL STATUS AND NATURE OF OPERATIONS

1.1   WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Jeddah, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ASLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 with Kashmir Affairs and Northern Areas and States and Frontier Regions Division (SAFRON) in Peshawar, North West Frontier Province. The Society has changed its name to WORLD ASSEMBLY OF MUSLIM YOUTH  in Shaban 1417 Hijrah  (December 1996) and permission to for the change was given on Rabiul Awal 1418 Hijrah (July 1997).

1.2   The main activities of the Society are to provide:

- health services to deserving muslims
- urgent relief and assistance to the affectees after a major flood, earthquake or disaster
- financial assistance to the widows and orphans
- technical education to the unemployed muslims
- Islamic education, specially in arabic language
- assistance and expertise in the field of agriculture and rural development

1.3   The main source of receipts is orphanage sponsorship which is collected from philanthropists, mainly from Saudi Arabia through WAMY. The orphans section disburses monthly allowance to orphans. At present the Society is providing assistance to approximately 3,700 Afghan orphans in different provinces of Afghanistan.

1.4   The Society has implemented various projects for the benefit of deserving muslims in the following areas:

- Social welfare
- Medical assistance
- Education
- Agricultural and rural development projects in Afghanistan

*SHQM & Co.*

WAMYSA018655

2.    SIGNIFICANT ACCOUNTING POLICIES

### 2.1  Accounting convention

These accounts have been prepared on the basis of historical cost convention.

### 2.2  Fixed assets and depreciation

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not captilised and charged off in the year of purchase.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gain and losses on disposal of assets, if any, are included in income currently.

### 2.3  Stocks

The stocks are valued at cost on a first-in first-out basis.

### 2.4  Foreign currency transactions

Transactions in foreign currencies are accounted for into Pak rupees at a predetermined rate of exchange, i.e., US$ 1 equivalent to Rs.38.5. Assets and liabilities in foreign currencies are translated into Pak rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5  Revenue recognition

Donations, including donations in kind, are recognised as and when received.

*SHAMIG*

WAMYSA018656

3. FIXED ASSETS - tangible, at book value

Following is the detail of operating assets located in Pakistan:

| | COST AS AT 1.1.1417 H. | ADDITIONS/ (DELETION) ADJUSTMENTS | COST AS AT 30.12.1417 H. | ACCUMULATED DEPRECIATION 30.12.1417 H. | BOOK VALUE AS AT 30.12.1417 H. | DEPRECIATION FOR THE YEAR | RATE % |
|---|---|---|---|---|---|---|---|
| Land | 2,125,350 | - | 2,125,350 | - | 2,125,350 | - | |
| Buildings | 17,284,037 | - | 17,284,037 | 2,074,084 | 15,209,953 | 518,521 | 3 |
| Vehicles | 5,747,501 | (531,843) | 5,215,658 | 4,172,523 | 1,043,135 | 1,043,132 | 20 |
| Furniture and fixtures | 65,498 | 35,100 (51,998) | 48,600 | 13,362 | 35,238 | 7,290 | 15 |
| Electric equipment | 1,717,135 | 58,135 (220,000) | 1,555,270 | 1,184,735 | 370,535 | 311,054 | 20 |
| Medical equipment and tools | 1,414,053 | 109,999 | 1,524,052 | 1,219,241 | 304,811 | 370,810 | 20 |
| Rupees | 28,353,574 | 93,235 (693,842) | 27,752,967 | 8,663,945 | 19,089,022 | 2,250,807 | |
| 1416 H. Rupees | 28,292,074 | 61,500 | 28,353,574 | 6,887,649 | 21,465,925 | 2,304,083 | |

3.1 The cost of assets represents the written down value which is arrived on the basis of costs assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisitions and their depreciated book values.

*Saleh & Co.*

WAMYSA018657

|  | 1417 H. | 1416 H. |
|---|---|---|

### 4. CASH AND BANK BALANCES

| | | |
|---|---|---|
| In hand | | |
| Pak rupees | 4,805 | 625,249 |
| US $ Nil  (1416 H. US $ 983) | - | 30,965 |
| Afghani  16,000 Af. (1416 H: 16,000  Af.) | 32 | 365 |
| | 4,837 | 656,579 |
| With banks | | |
| Current accounts | | |
| Foreign currency - US $ 437 (1416 H: US $ 561,360) | 18,830 | 19,487,793 |
| Local currency | 3,321 | 1,928,229 |
| | 22,151 | 21,416,022 |
| Rupees | 26,988 | 22,072,601 |

### 5. CURRENT LIABILITIES

| | | |
|---|---|---|
| Orphans' sponsorship | - | 5,346,220 |
| Accrued expenses | 1,097,730 | 881,876 |
| Accounts payable | 446,600 | 8,600 |
| Rupees | 1,544,330 | 6,236,696 |

### 6. FUNDS ACCOUNT

| | | |
|---|---|---|
| Balance at the beginning of the year | 37,377,675 | 22,843,724 |
| Add: Reversal of Orphans' Sponsorship accrual of last year | 3,432,000 | - |
| | 40,809,675 | 22,843,724 |

### 7. RECEIPTS

| | | |
|---|---|---|
| Donations received during the year | 5,131,858 | 52,913,354 |
| Other receipts | 4,203,402 | 7,454,747 |
| Rupees | 9,335,260 | 60,368,101 |

*Sidqma Co.*

WAMYSA018658

8.  ADMINISTRATION, SOCIAL WELFARE, HEALTH,
    EDUCATION AND AGRICULTURAL EXPENSES

| | ADMINIS-TRATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURAL | Total 1417 H. | Total 1416 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 4,233,730 | 3,675,522 | 4,048,572 | 2,927,544 | 213,200 | 15,098,568 | 12,990,925 |
| Printing and stationery | 80,009 | 120,363 | 53,767 | 12,228 | - | 266,367 | 224,088 |
| Vehicles' up-keep | 648,642 | 46,497 | 85,140 | 37,262 | 2,535 | 820,076 | 953,372 |
| Repairs and maintenance | 239,964 | 286,008 | 21,919 | 342,357 | 200 | 890,448 | 358,561 |
| Staff welfare and training | 5,728 | - | - | - | - | 5,728 | 47,947 |
| Students welfare | 82,400 | 712,725 | 570,111 | - | - | 1,365,236 | 1,171,888 |
| Feeds and instruments | - | - | - | - | 1,098 | 1,098 | 22,184 |
| Communication | 287,107 | - | - | - | - | 287,107 | 230,942 |
| Entertainment | 33,316 | 24,175 | - | 728 | - | 58,219 | 33,354 |
| Utilities | 806,952 | 173,480 | - | 207,605 | - | 1,188,037 | 905,678 |
| Food expenses | 430,465 | 427,414 | 1,031,608 | 380,607 | - | 2,270,094 | 3,600,223 |
| Travelling and transportation | 37,838 | 45,942 | - | - | - | 83,780 | 127,313 |
| Cleaning supplies | 26,442 | 15,343 | 36,701 | 40,216 | - | 118,702 | 139,873 |
| Rent, rates and taxes | 120,000 | 87,133 | - | - | 11,230 | 218,363 | 150,000 |
| ICC membership | - | 30,000 | - | - | - | 30,000 | 263,881 |
| Vehicle releasing cost | - | - | - | - | - | - | 25,300 |
| Books and periodicals | 5,494 | 3,611 | - | - | - | 9,105 | 120,857 |
| Auditors' remuneration 8.1 | 52,377 | - | - | - | - | 52,377 | 205,500 |
| Medicines | - | 15,421 | 23,226 | 688,241 | - | 726,888 | 826,845 |
| Orphans allowances | - | 3,917,000 | - | - | - | 3,917,000 | 19,819,000 |
| Aftar saaim | - | 222,236 | - | - | - | 222,236 | 1,106,861 |
| Qurbani | | 205,680 | | | | 205,680 | - |
| Others | 51,492 | 2,827 | 6,258 | 6,019 | 2,259 | 68,855 | 107,566 |
| Total Rupees | 7,141,956 | 10,011,377 | 5,877,302 | 4,642,807 | 230,522 | 27,903,964 | 43,432,158 |

|  | 1417 H. | 1416 H. |
|---|---|---|
| **8.1 AUDITORS' REMUNERATION** | | |
| Audit fee for the year 1417 H. | 52,377 | 173,250 |
| Accounting services | - | 19,250 |
| Out of pocket expenses | - | 13,000 |
| RUPEES | 52,377 | 205,500 |

9.  CORRESPONDING FIGURES

Certain prior year's figures have been re-arranged, wherever necessary, for comparison purposes.

*SURMA Co.*

PRESIDENT                          DIRECTOR

WAMYSA018659



# Annual Audits Reports 1995

WAMYSA018660

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
(LAJNAT AL-BIRR AL-ISLAMIAH)

ACCOUNTS FOR THE YEAR ENDED

30 ZUL HAJ 1416 HIJRAH

## SIDAT HYDER QAMAR
## MAQBOOL & CO

Chartered Accountants

Representing the Arthur Andersen
Worldwide Organisation in Pakistan

WAMYSA018661

WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
(LAJNAT AL-BIRR AL-ISLAMIAH)


ACCOUNTS FOR THE YEAR ENDED

30 ZUL HAJ 1416 HIJRAH

WAMYSA018662

SIDAT HYDER QAMAR
MAQBOOL & CO

Chartered Accountants

Representing the Arthur Andersen
worldwide organisation in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the annexed balance sheet of **WORLD ASSEMBLY OF MUSLIM YOUTH -
PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH)** as at 30 Zul Haj 1416 Hijrah and the
related statement of receipts and expenditure and statement of changes in financial position,
together with the notes forming part of thereof, for the the year then ended. These financial
statement, which have been prepared from the books of account and records of the WORLD
ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH), is
the responsibility of the management. Our responsibility is to express an opinion based on our
examination.

Our examination of these financial statements was made in accordance with International
Standards on Auditing as adopted in Pakistan and included such tests of the accounting records
and such auditing procedures as we considered necessary. We have obtained all the information
and explanations which to the best of our knowledge and belief were necessary for the purposes
of our audit and after due verification thereof, we report that:

a)   in our opinion:

   i)   balance sheet and receipts and expenditure account, together with the notes
        thereon, have been drawn up in agreement with the books of accounts and are
        further in accordance with accounting policies as adopted;

   ii)  the expenditure incurred during the year was for the purpose of the Society's
        activities;

b)   Subject to note 3.1 and any adjustments which might be necessary in the value of
     fixed assets, in our opinion and to the best or our information and according to the
     explanations given to us, the balance sheet, statement of receipts and expenditure
     and statement of changes in financial position together with the notes forming part
     thereof, give true and fair view of the state of Society's affairs as at **30 Zul Haj 1416
     Hijrah**; and

c)   in our opinion, no zakat was deductible at source under the Zakat and Usher
     Ordinance, 1980.

Without qualifying our report, we draw attention to the fact that in common with many
organisations of similar size the Society's system of control is dependent upon close involvement
of the Regional Manager. Where independent confirmation of the completeness of the accounting
record was therefore not available, we have accepted assurance from the Regional Manager that
all the Society's transactions have been reflected in the records.

**ISLAMABAD:**                              **CHARTERED ACCOUNTANT**
                                            *SHQM & Co.*

WAMYSA018663

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## (LAJNAT AL-BIRR AL-ISLAMIAH)
## BALANCE SHEET
## AS AT 30 ZULHAJ 1416 HIJRAH

|  | Note | 1416 H. | 1415 H. |
|---|---|---|---|
| **FIXED ASSETS** |  |  |  |
| Assets in Pakistan - tangible, at book value | 3 | 21,465,925 | 23,708,508 |
| Assets inside Afghanistan | 4 | - | - |
| **CURRENT ASSETS** |  |  |  |
| Stocks | 5 | 75,845 | 576,365 |
| Cash and bank balances | 6 | 22,072,601 | 1,793,451 |
|  |  | 22,148,446 | 2,369,816 |
| LESS: CURRENT LIABILITES | 7 | 6,236,696 | 3,234,600 |
| Net current assets |  | 15,911,750 | (864,784) |
| Rupees |  | 37,377,675 | 22,843,724 |

**Represented by:**

| FUND ACCOUNT |  |  |
|---|---|---|
| Balance at the beginning of the year | 22,843,724 | 34,882,204 |
| Surplus/(deficit) for the year | 14,533,951 | (12,038,480) |
| Rupees | 37,377,675 | 22,843,724 |

**AUDITOR'S REPORT ANNEXED**

SHMA Co.

These accounts should be read with the annexed notes.

PRESIDENT                    DIRECTOR

WAMYSA018664

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL-ISLAMIAH)**
**STATEMENT OF RECEIPTS AND EXPENDITURE**
**FOR THE YEAR ENDED 30 ZULHAJ 1416 HIJRAH**

| | Note | 1416 H. | 1415 H. |
|---|---|---|---|
| Receipts | 8 | 60,368,101 | 47,976,930 |
| **Expenditure** | | | |
| Administration, social welfare, health, education and agriculture expenses | 9 | 43,432,158 | 47,270,428 |
| Depreciation | | 2,304,083 | 4,583,566 |
| Provision for fixed assets inside Afghanistan | 4 | - | 5,512,399 |
| Fixed assets written-off | | - | 1,336,979 |
| Advances for expenses charged off | | - | 283,250 |
| Loans to employees written-off | | - | 275,633 |
| Obsolete and slow moving stock written-off | | - | 334,750 |
| Dontations | | 97,909 | 291,499 |
| Others | | - | 126,906 |
| | | 45,834,150 | 60,015,410 |
| Surplus/(deficit) for the year | Rupees | 14,533,951 | (12,038,480) |

These accounts should be read with the annexed notes.    $\int 1+2 H + G$ .


**PRESIDENT**                    **DIRECTOR**

WAMYSA018665

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL-ISLAMIAH)**
**STATEMENT OF CHANGE IN FINANCIAL POSITION**
**FOR THE YEAR ENDED 30 ZULHAJ 1416 HIJRAH**

| | 1416 H. | 1415 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| Surplus/(deficit) for the year | 14,533,951 | (12,038,481) |
| Items not involving movement of funds | | |
| Depreciation | 2,304,083 | 4,583,566 |
| Provision for fixed assets inside Afghanistan | - | 5,512,399 |
| Fixed assets written-off | - | 1,336,979 |
| | 2,304,083 | 11,432,944 |
| Surplus before working capital changes | 16,838,034 | (605,537) |
| (Increase)/decrease in operating assets: | | |
| Stocks | 500,520 | 727,760 |
| Advances and loans to employees | - | 6,315,428 |
| | 500,520 | 7,043,188 |
| (Decrease)/Increase in operating liabilities: | | |
| Orphans sponsorship | 2,281,220 | (9,045,000) |
| Accrued and other liabilities | 720,876 | 161,000 |
| | 3,002,096 | (8,884,000) |
| Net cash from working capital changes | 3,502,616 | (1,840,812) |
| Net cash flow from operating activities | 20,340,650 | (2,446,349) |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Capital expenditure | (61,500) | - |
| Net increase/(decrease) in cash and bank balances | 20,279,150 | (2,446,349) |
| Cash and bank balances on Ist Moharram 1416 Hijrah | 1,793,451 | 4,239,800 |
| Cash and bank balances at 30 Zulhaj 1416 Hijrah   Rupees | 22,072,601 | 1,793,451 |

$SHRMACo.$

**PRESIDENT**          **DIRECTOR**

WAMYSA018666

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL- ISLAMIAH)**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 30 ZUL HAJ 1416 HIJRAH**

## 1.    LEGAL STATUS AND NATURE OF OPERATIONS

1.1  WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (Lajnat Al-Birr Al-Islamiah) (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Jeddah, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ASLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 in Peshawar, North West Frontier Province. The Society has applied for the change of name to the concerned Registrar's Office.

1.2  The main purpose of Society is to provide:

- health services to deserving muslims
- urgent relief and assistance to the affectees after a major flood, earthquake or disaster
- financial assistance to the widows and orphans
- technical education to the unemployed muslims
- Islamic education, specially in Arabic language
- assistance and expertise in the field of agriculture and rural development

1.3  The main source of receipts is orphanage sponsorship which is collected from philanthropists, mainly from Saudi Arabia through WAMY. The orphans section disburses monthly allowance to orphans. At present the Society is providing assistance to approximately 3,700 Afghan orphans in different provinces of Afghanistan.

1.4  The Society has implemented various projects for the benefit of deserving muslims in the following areas:

- Social welfare
- Medical assistance
- Education
- Agricultural and rural development projects in Afghanistan

*SIKRN & Co.*

WAMYSA018667

## 2.   SIGNIFICANT ACCOUNTING POLICIES

### 2.1   Accounting convention

These accounts have been prepared on the basis of historical cost convention.

### 2.2   Fixed assets and depreciation

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not captilised and charged off in the year of purchase.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gain and losses on disposal of assets, if any, are included in income currently.

### 2.3   Stocks

The stocks are valued at cost on a first-in first-out basis.

### 2.4   Foreign currency transactions

Transactions in foreign currencies are accounted for into Pak. rupees at a predetermined rate of exchange, i.e., US$ 1 equivalent to Rs.31.5. Assets and liabilities in forign currencies are translated into Pak rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5   Revenue recognition

Donations, including donations in kind, are recognised as and when received.

*SHRMA Co.*

WAMYSA018668

3. FIXED ASSETS - tangible, at book value

Following is the detail of operating assets located in Pakistan:

| | COST AS AT 1.1.1416 H. | ADDITIONS/ (DELETION) | COST AS AT 30.12.1416 H. | ACCUMULATED DEPRECIATION 30.12.1416 H. | BOOK VALUE AS AT 30.12.1416 H. | DEPRECIATION FOR THE YEAR | RATE % |
|---|---|---|---|---|---|---|---|
| Land | 2,125,350 | - | 2,125,350 | - | 2,125,350 | - | |
| Buildings | 17,284,037 | - | 17,284,037 | 1,555,563 | 15,728,474 | 518,521 | 3 |
| Vehicles | 5,747,501 | - | 5,747,501 | 3,448,500 | 2,299,001 | 1,149,500 | 20 |
| Furniture and fixtures | 65,498 | - | 65,498 | 29,475 | 36,023 | 9,825 | 15 |
| Electric equipment | 1,655,635 | 61,500 | 1,717,135 | 1,005,681 | 711,454 | 343,427 | 20 |
| Medical equipment and tools | 1,414,053 | - | 1,414,053 | 848,430 | 565,623 | 282,810 | 20 |
| Rupees | 28,292,074 | 61,500 | 28,353,574 | 6,887,649 | 21,465,925 | 2,304,083 | |
| 1415 H. Rupees | 28,292,074 | - | 28,292,074 | 4,583,566 | 23,708,508 | 2,291,783 | |

3.1 The cost of assets represents the written down value which is arrived on the basis of cost assigned to assets physically verified during 1414 Hijrah. The cost and depreciation rates have been determined by the management as their best estimates in the absence of proper record of cost of assets acquisitions and their depreciated book values.

4. ASSETS INSIDE AFGHANISTAN

| | | 1416 H. | 1415 H. |
|---|---|---|---|
| Assets indise Afghanistan | 4.1 | 5,512,399 | 5,512,399 |
| Less: Provision | | 5,512,399 | 5,512,399 |
| Rupees | | - | - |

4.1 Following is the statement of fixed assets situated inside Afghanistan which have been fully provided for as they are not considered to be recoverable. Accordingly, no depreciation has been charged on these assets.

| | ORPHANAGES | AL-BIRR HOSPITAL | JAJI HOSPITAL | AGRICULTURE PROJECT | TOTAL |
|---|---|---|---|---|---|
| Building | 1,000,000 | - | - | - | 1,000,000 |
| Vehicles | 80,738 | - | - | 330,720 | 411,458 |
| Furniture and fixtures | 408,099 | 421,880 | 153,671 | 38,164 | 1,021,814 |
| Electric equipment | 191,215 | 125,600 | 7,050 | 111,460 | 435,325 |
| Medical equipment and tools | 515,800 | 2,004,652 | 111,350 | 12,000 | 2,643,802 |
| Rupees | 2,195,852 | 2,552,132 | 272,071 | 492,344 | 5,512,399 |

$SIRQM \& Co.$

WAMYSA018669

|  | NOTE | 1416 H. | 1415 H. |
|---|---|---|---|
| **5. STOCKS** | | | |
| Medicines and medical supplies | 5.1 | 75,845 | 911,115 |
| Less: Expirsed, obsolete and slow moving stock written-off | | - | (334,750) |
| Rupees | | 75,845 | 576,365 |

5.1 The stock mainly comprise of medicines, which are values at cost.

**6. CASH AND BANK BALANCES**

|  | 1416 H. | 1415 H. |
|---|---|---|
| In hand | | |
| Pak rupees | 625,249 | 653,533 |
| US $ 983 (1415 H. US $ 468) | 30,965 | 14,742 |
| Afghani rupees 16,000 Af. (1415 H: 16,000 Af.) | 365 | 365 |
| | 656,579 | 668,640 |
| With banks | | |
| Foreign currency | | |
| Current account US $ 561,360 (1415 H: US $ 21,357) | 19,487,793 | 672,756 |
| Local currency | | |
| Current account | 1,928,229 | 452,055 |
| | 21,416,022 | 1,124,811 |
| Rupees | 22,072,601 | 1,793,451 |

**7. CURRENT LIABILITIES**

|  | 1416 H. | 1415 H. |
|---|---|---|
| Orphans' sponsorship | 5,346,220 | 3,065,000 |
| Accrued expenses | 881,876 | - |
| Payable to suppliers | 8,600 | 8,600 |
| Other liabilites | - | 161,000 |
| Rupees | 6,236,696 | 3,234,600 |

**8. RECEIPTS**

|  | 1416 H. | 1415 H. |
|---|---|---|
| Donations received during the year | 52,913,354 | 45,877,923 |
| Other receipts | 7,454,747 | 2,099,007 |
| Rupees | 60,368,101 | 47,976,930 |

*SHAK G.*

WAMYSA018670

9. **ADMINISTRATION, SOCIAL WELFARE, HEALTH, EDUCATION AND AGRICULTURAL EXPENSES**

| | ADMINIST-RATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURAL | Total 1416 H. | Total 1415 H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 3,606,072 | 3,023,395 | 3,649,052 | 2,396,763 | 315,643 | 12,990,925 | 13,260,488 |
| Printing and stationery | 85,532 | 77,932 | 48,251 | 12,373 | 85,532 | 224,088 | 267,305 |
| Vehicles' up-keep | 768,209 | 58,194 | 92,089 | 26,544 | 8,336 | 953,372 | 926,189 |
| Repairs and maintenance | 131,593 | 103,564 | 49,927 | 70,982 | 2,495 | 358,561 | 286,257 |
| Staff welfare and training | 45,999 | 1,948 | - | - | - | 47,947 | 31,895 |
| Student welfare | 126,660 | 441,927 | 585,846 | 17,455 | - | 1,171,888 | 1,019,602 |
| Feeds and instruments | - | - | - | - | 22,184 | 22,184 | 63,309 |
| Communication | 221,731 | - | 9,211 | - | - | 230,942 | 320,794 |
| Entertainment | 28,280 | 1,942 | - | 3,132 | - | 33,354 | 23,339 |
| Utilities | 759,298 | 75,245 | - | 71,135 | - | 905,678 | 629,955 |
| Food expenses | 455,280 | 1,068,414 | 1,156,324 | 917,562 | 2,643 | 3,600,223 | 2,873,474 |
| Travelling and transportation | 39,118 | 60,491 | 27,704 | - | - | 127,313 | 90,516 |
| Cleaning supplies | 13,760 | 32,732 | 35,592 | 57,789 | - | 139,873 | 139,720 |
| Rent, rates and taxes | 150,000 | - | - | - | - | 150,000 | 145,000 |
| Diesel for generators | - | 102,632 | - | 150,429 | 10,820 | 263,881 | 270,039 |
| Vehicle releasing cost | 120,857 | - | - | - | - | 120,857 | - |
| Books and periodicals | - | 25,300 | - | - | - | 25,300 | 2,625 |
| Auditors' remuneration   9.1 | 205,500 | - | - | - | - | 205,500 | - |
| Medicines | - | 36,518 | 27,976 | 762,351 | - | 826,845 | 692,661 |
| Orphans' allowances | - | 19,819,000 | - | - | - | 19,819,000 | 21,834,000 |
| Zakat ul fitr | - | - | - | - | - | - | 327,448 |
| Aftar saaim | - | 1,106,861 | - | - | - | 1,106,861 | 2,751,750 |
| Qurbani | - | - | - | - | - | - | 1,066,402 |
| Others | 76,607 | 13,891 | 7,608 | 9,460 | - | 107,566 | 247,660 |
| **Total Rupees** | 6,834,496 | 26,049,986 | 5,689,580 | 4,495,975 | 362,121 | 43,432,158 | 47,270,428 |

| | 1416 H. | 1415 H. |
|---|---|---|

## 9.1 AUDITORS' REMUNERATION

| | 1416 H. | 1415 H. |
|---|---|---|
| Audit fee for the years 1415 H. and 1416 H. | 173,250 | - |
| Accounting services | 19,250 | - |
| Out of pocket expenses | 13,000 | - |
| Rupees | 205,500 | - |

## 10. COMPARATIVE FIGURES

Certain prior year's figures have been re-arranged, wherever necessary, for comparison purposes.

*SHAHK Co.*

**PRESIDENT**                           **DIRECTOR**

WAMYSA018671



# Annual Audits
# Reports
# 1994

WAMYSA018672

# WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
## (LAJNAT AL-BIRR AL-ISLAMIAH)

ACCOUNTS FOR THE YEAR ENDED

30 ZUL HAJ 1415 HIJRAH

## SIDAT HYDER QAMAR MAQBOOL & CO

Chartered Accountants

Representing the Arthur Andersen Worldwide Organisation in Pakistan

WAMYSA018673

WORLD ASSEMBLY OF MUSLIM YOUTH – PAKISTAN OFFICE
(LAJNAT AL-BIRR AL-ISLAMIAH)

ACCOUNTS FOR THE YEAR ENDED

30 ZUL HAJ 1415 HIJRAH

WAMYSA018674

SIDAT HYDER QAMAR
MAQBOOL & CO

Chartered Accountants

Representing the Arthur Andersen
worldwide organisation in Pakistan

## AUDITORS' REPORT TO THE BOARD OF DIRECTORS

We have audited the annexed balance sheet of **WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH)** as at 30 Zul Haj 1415 Hijrah and the related statement of receipts and expenditure and statement of changes in financial position, together with the notes forming part of thereof, prepared on cash receipts and disbursement basis, in which are incorporated unaudited opening balances, for the year then ended. These financial statements, which have been prepared from the books of account and records of the WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (LAJNAT AL-BIRR AL-ISLAMIAH), is the responsibility of the management. Our responsibility is to express an opinion based on our examination.

Our examination of these financial statements was made in accordance with International Standards on Auditing as adopted in Pakistan and included such tests of the accounting records and such auditing procedures as we considered necessary. We have obtained all the information and explanations which to the best of our knowledge and belief were necessary for the purposes of our audit and after due verification thereof, we report that:

a) in our opinion:

     i) balance sheet and receipts and expenditure account, together with the notes thereon, have been drawn up in agreement with the books of accounts and are further in accordance with accounting policies as adopted;

     ii) the expenditure incurred during the year was for the purpose of the Society's activities;

b) Subject to note 3.1 and any adjustments which might be necessary in the value of fixed assets, in our opinion and to the best of our information and according to the explanations given to us, the balance sheet statement of receipts and expenditure and statement of changes in financial position together with the notes forming part thereof, give true and fair view of the state of Society's affairs as at **30 Zul Haj 1415 Hijrah**; and

c) in our opinion, no zakat was deductable at source under the Zakat and Ushr Ordinance, 1980.

Without qualifying our report, we draw attention to the fact that in common with many organisations of similar size the Society's system of internal control is dependent upon close involvement of the Director General. Where independent confirmation of the completeness of the accounting record was therefore not available, we have accepted assurance from the Director General that all the Society's transactions have been reflected in the records.

**ISLAMABAD:**

**CHARTERED ACCOUNTANTS**

*SHQMACo.*

WAMYSA018675

## WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE
### (LAJNAT AL-BIRR AL-ISLAMIAH)
### BALANCE SHEET
### AS AT 30 ZULHAJ 1415 HIJRAH

| | NOTE | 1415 H. | 1414 H. |
|---|---|---|---|
| **FIXED ASSETS** | | | |
| Assets in Pakistan - tangible, at book value | 3 | 23,708,508 | 29,629,052 |
| Assets inside Afghanistan | 4 | - | 5,512,399 |
| | | 23,708,508 | 35,141,451 |
| **CURRENT ASSETS** | | | |
| Advances and loans to employees | 5 | - | 6,315,428 |
| Stocks | 6 | 576,365 | 1,304,125 |
| Cash and bank balances | 7 | 1,793,451 | 4,239,800 |
| | | 2,369,816 | 11,859,353 |
| LESS: CURRENT LIABILITIES | 8 | 3,234,600 | 12,118,600 |
| Net current assets | | (864,784) | (259,247) |
| Rupees | | 22,843,724 | 34,882,204 |

**Represented by:**

| | | 1415 H. | 1414 H. |
|---|---|---|---|
| **FUND ACCOUNT** | | | |
| Balance at beginning of the year | | 34,882,204 | 44,565,821 |
| Deficit for the year | | (12,038,480) | (9,683,617) |
| Rupees | | 22,843,724 | 34,882,204 |

**AUDITORS' REPORT ANNEXED**

*SIRMACo.*

These accounts should be read with the annexed notes.

**PRESIDENT**            **DIRECTOR**

WAMYSA018676

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL-ISLAMIAH)**
**STATEMENT OF RECEIPTS AND EXPENDITURE**
**FOR THE YEAR ENDED 30 ZULHAJ 1415 HIJRAH**

| | NOTE | 1415 H. | 1414 H. |
|---|---|---|---|
| Receipts | 9 | 47,976,930 | 50,876,012 |
| **Expenditure** | | | |
| Administration, social welfare, health, education and agriculture expenses | 10 | 47,270,428 | 59,722,722 |
| Provision for fixed assets inside Afghanistan | | 5,512,399 | - |
| Depreciation | | 4,583,566 | - |
| Fixed assets written-off | | 1,336,979 | - |
| Advance for expenses charged off | | 283,250 | - |
| Loans to employees written-off | | 275,633 | - |
| Obsolete and slow moving stock written-off | | 334,750 | - |
| Donations | | 291,499 | - |
| Others | | 126,906 | 836,907 |
| | | 60,015,410 | 60,559,629 |
| Deficit for the year being excess of expenditure over receipts | Rupees | (12,038,480) | (9,683,617) |

*SHAMA Co.*

These accounts should be read with the annexed notes.

PRESIDENT                    DIRECTOR

WAMYSA018677

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL-ISLAMIAH)**
**STATEMENT OF CHANGE IN FINANCIAL POSITION**
**FOR THE YEAR ENDED 30 ZULHAJ 1415 HIJRAH**

|  | 1415 H. | 1414 H. |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** |  |  |
| Deficit for the year | (12,038,481) | (9,683,617) |
| Items not involving movement of funds |  |  |
| Depreciation | 4,583,566 | - |
| Provision for fixed assets inside Afghanistan | 5,512,399 | - |
| Fixed assets written-off | 1,336,979 | - |
|  | 11,432,944 | - |
| Deficit before working capital changes | (605,537) | (9,683,617) |
| (Increase)/Decrease in operating assets: |  |  |
| Stocks | 727,760 | 778,991 |
| Advances and loans to employees | 6,315,428 | 688,881 |
|  | 7,043,188 | 1,467,872 |
| (Decrease)/Increase in operating liabilities: |  |  |
| Orphans sponsorship | (9,045,000) | 6,842,716 |
| Other liabilities | 161,000 | - |
|  | (8,884,000) | 6,842,716 |
| Net cash from working capital changes | (1,840,812) | 8,310,588 |
| Net cash flow from operating activities | (2,446,349) | (1,373,029) |
| Cash and bank balances on Ist Moharram 1415 Hijrah | 4,239,800 | 5,612,829 |
| Cash and bank balances at 30 Zulhaj 1415 Hijrah    Rupees | 1,793,451 | 4,239,800 |

*SHEMA Co.*


PRESIDENT                              DIRECTOR

WAMYSA018678

**WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE**
**(LAJNAT AL-BIRR AL ISLAMIAH)**
**NOTES TO THE ACCOUNTS FOR THE YEAR ENDED 30 ZUL HAJ 1415 HIJRAH**

### 1.   LEGAL STATUS AND NATURE OF OPERATIONS

1.1   WORLD ASSEMBLY OF MUSLIM YOUTH - PAKISTAN OFFICE (Lajnat Al-Birr Al-Islamiah) (the Society) is a component of World Assembly of Muslim Youth (WAMY) which is an international relief organisation headquartered in Jeddah, Saudi Arabia. The Society was registered in Pakistan in the name of LAJNAT AL-BIRR AL-ASLAMIAH under the Societies Registration Act, 1860 on 22 October 1989 in Peshawar, North West Frontier Province. The Society has applied for the change of name to the concerned Registrar's Office.

1.2   The main purpose of Society is to provide:

- health services to deserving muslims
- urgent relief and assistance to the affectees after a major flood, earthquake or disaster
- financial assistance to the widows and orphans
- technical education to the unemployed muslims
- Islamic education, specially in Arabic language
- assistance and expertise in the field of agriculture and rural development

1.3   The main source of receipts is orphanage sponsorship which is collected from philanthropists, mainly from Saudi Arabia through WAMY. The orphans section disburses monthly allowance to orphans. At present the Society is providing assistance to approximately 3,700 Afghan orphans in different provinces of Afghanistan.

1.4   The Society has implemented various projects for the benefit of deserving muslims in the following areas:

- Social welfare
- Medical assistance
- Education
- Agricultural and rural development projects in Afghanistan

SHRM & Co.

WAMYSA018679

## 2.   SIGNIFICANT ACCOUNTING POLICIES

### 2.1   Accounting convention

These accounts have been prepared on the basis of historical cost convention. These are on cash method of accounting, i.e., expenses are recognised when paid/adjusted, except depreciation which is recognised in accordance with the note 2.2 and orphans' sponsorship which is recognised when incurred.

### 2.2   Fixed assets and depreciation

Operating fixed assets are stated at cost less accumulated depreciation, except land which is stated at cost. Items costing less than Rs.3,000/- are not captilised and charged off in the year of purchase.

Depreciation is charged to income applying the straight line method whereby cost is written off over its estimated useful life. Full year's depreciation is charged on additions while no depreciation is charged on assets deleted.

Maintenance and normal repairs are charged to income as and when incurred. Major renewals and improvements are capitalised.

Gain and losses on disposal of assets, if any, are included in income currently.

### 2.3   Stocks

The stocks are valued at cost on a first-in first-out basis.

### 2.4   Foreign currency transactions

Transactions in foreign currencies are accounted for into Pak. rupees at a predetermined rate of exchange, i.e., US$ 1 equivalent to Rs.31.5. Assets and liabilities in forign currencies are translated into Pak.rupees at the rate of exchange prevailing at the balance sheet date. Exchange gains and losses on translation are included in income currently.

### 2.5   Revenue recognition

Donations, including donations in kind, are recognised as and when received.

*SIHRMA Co.*

WAMYSA018680

3. **FIXED ASSETS- tangible, at book value**

Following is the detail of operating assets located in Pakistan:

| | COST AS AT 1.1.1415 H. | ADDITION/ (DELETION) | COST AS AT 30.12.1415 H. | ACCUMULATED DEPRECIATION 30.12.1415 H. | BOOK VALUE AS AT 30.12.1415 H. | DEPRECIATION CHARGED DURING THE YEAR | RATE % PER YEAR |
|---|---|---|---|---|---|---|---|
| Land | 2,125,350 | - | 2,125,350 | - | 2,125,350 | - | |
| Buildings | 17,284,037 | - | 17,284,037 | 1,037,042 | 16,246,995 | 1,037,042 | 3 |
| Vehicles | 5,747,501 | - | 5,747,501 | 2,299,000 | 3,448,501 | 2,299,000 | 20 |
| Furniture and fixtures | 65,498 | - | 65,498 | 19,650 | 45,848 | 19,650 | 15 |
| Electric equipment | 1,655,635 | - | 1,655,635 | 662,254 | 993,381 | 662,254 | 20 |
| Medical equipment and tools | 1,414,053 | - | 1,414,053 | 565,620 | 848,433 | 565,620 | 20 |
| Rupees | 28,292,074 | - | 28,292,074 | 4,583,566 | 23,708,508 | 4,583,566 | |
| 1414 H. Rupees | 29,629,052 | - | 29,629,052 | - | 29,629,052 | - | |

3.1 The cost of assets represents the written down values which are arrived on the basis of costs assigned to assets physically verified during 1414 Hijrah. The costs and depreciation rates have been determined by the management as their best estimates in the absence of proper record of asset acquisitions and their depreciated book values. Two years' depreciation is charged during the year as no depreciation was charged in the accounts for the year 1414 Hijrah.

| | | 1415 H. | 1414 H. |
|---|---|---|---|
| 4. **ASSETS INSIDE AFGHANISTAN** | | | |
| Assets indise Afghanistan | 4.1 | 5,512,399 | 5,512,399 |
| Less: Provision | | 5,512,399 | - |
| | Rupees | - | 5,512,399 |

4.1 Following is the statement of fixed assets situated inside Afghanistan which have been fully provided for as they are not considered to be recoverable. Accordingly no depreciation has been charged on these assets.

| | ORPHANAGES | AL-BIRR HOSPITAL | JAJI HOSPITAL | AGRICULTURE PROJECT | TOTAL |
|---|---|---|---|---|---|
| Building | 1,000,000 | - | - | - | 1,000,000 |
| Vehicles | 80,738 | - | - | 330,720 | 411,458 |
| Furniture and fixtures | 408,099 | 421,880 | 153,671 | 38,164 | 1,021,814 |
| Electric equipment | 191,215 | 125,600 | 7,050 | 111,460 | 435,325 |
| Medical equipment and tools | 515,800 | 2,004,652 | 111,350 | 12,000 | 2,643,802 |
| Rupees | 2,195,852 | 2,552,132 | 272,071 | 492,344 | 5,512,399 |

*SHQM & Co.*

WAMYSA018681

|  | NOTE | 1415 H. | 1414 H. |
|---|---|---|---|
| **5. ADVANCES AND LOANS** | | | |
| Advances for expenses | | 283,250 | 6,075,432 |
| Less: Advances for expenses charged-off | | (283,250) | - |
| | | - | 6,075,432 |
| Loans to employees | | 275,633 | 239,996 |
| Less: Loans to employees written-off | | (275,633) | - |
| | | - | 239,996 |
| Rupees | | - | 6,315,428 |

| **6. STOCKS** | | | |
|---|---|---|---|
| Medicines and medical supplies | 6.1 | 911,115 | 1,304,125 |
| Less: Expired, obsolete and slow moving items written-off | | (334,750) | - |
| Rupees | | 576,365 | 1,304,125 |

6.1 The stock mainly comprises of medicines, which are valued at cost.

| **7. CASH AND BANK BALANCES** | | | |
|---|---|---|---|
| In hand | | | |
| Pak rupees | | 653,533 | 132,617 |
| US $ 468 (1414 H.: US $ 1107) | | 14,742 | 28,228 |
| Afghani rupees 16,000 Af. (1414 H.: 16,000 Af. ) | | 365 | 365 |
| | | 668,640 | 161,210 |
| With banks | | | |
| Foreign currency | | | |
| Current account  US $ 21,357 (1414 H.US $ 158,551) | | 672,756 | 4,042,703 |
| Local currency | | | |
| Current account | | 452,055 | 35,887 |
| | | 1,124,811 | 4,078,590 |
| Rupees | | 1,793,451 | 4,239,800 |

| **8. CURRENT LIABILITIES** | | | |
|---|---|---|---|
| Orphans' sponsorship | | 3,065,000 | 12,110,000 |
| Payable to suppliers | | 8,600 | 8,600 |
| Other liabilities | | 161,000 | - |
| Rupees | | 3,234,600 | 12,118,600 |

| **9. RECEIPTS** | | | |
|---|---|---|---|
| Donation received during the year | | 45,877,923 | 40,890,481 |
| Other receipts | | 2,099,007 | 9,985,531 |
| Rupees | | 47,976,930 | 50,876,012 |

*SHQMJCo.*

WAMYSA018682

10. ADMINISTRATION, SOCIAL WELFARE, EDUCATION
    HEALTH AND AGRICULTURAL EXPENSES

| | ADMINIST-RATION | SOCIAL WELFARE | EDUCATION | HEALTH | AGRICULTURAL | TOTAL 1415H. | TOTAL 1414H. |
|---|---|---|---|---|---|---|---|
| Salaries and benefits | 3,284,055 | 3,289,696 | 3,340,399 | 2,731,258 | 615,080 | 13,260,488 | 16,155,420 |
| Printing and stationery | 63,045 | 112,713 | 88,388 | 3,159 | - | 267,305 | 267,435 |
| Vehicles' up-keep | 724,884 | 80,199 | 76,125 | 33,385 | 11,596 | 926,189 | 1,461,709 |
| Repairs and maintenance | 146,574 | 47,666 | 77,417 | 13,291 | 1,309 | 288,257 | 1,432,187 |
| Staff welfare and training | 31,895 | - | - | - | - | 31,895 | 128,573 |
| Student welfare | 121,609 | 114,026 | 781,795 | 2,172 | - | 1,019,602 | 1,114,795 |
| Feeds and instruments | - | - | - | - | 63,309 | 63,309 | 184,455 |
| Communication | 264,501 | 49,427 | 4,819 | - | 2,047 | 320,794 | 412,770 |
| Entertainment | 14,056 | 7,073 | - | 2,210 | - | 23,339 | 57,103 |
| Utilities | 475,866 | 72,347 | 7,822 | 73,920 | - | 629,955 | 645,587 |
| Food expenses | 407,160 | 656,952 | 1,062,459 | 738,146 | 8,757 | 2,873,474 | 2,931,796 |
| Travelling and transportation | 9,379 | 81,137 | - | - | - | 90,516 | 158,879 |
| Cleaning supplies | 14,867 | 28,939 | 42,983 | 52,651 | 280 | 139,720 | 157,376 |
| Rent, rates and taxes | 130,000 | 10,000 | - | - | 5,000 | 145,000 | 196,530 |
| Diesal for generators | - | 121,163 | - | 135,399 | 13,477 | 270,039 | 505,708 |
| Books and periodicals | - | 2,625 | - | - | - | 2,625 | 50,834 |
| Medicines | - | 15,000 | - | 677,661 | - | 692,661 | 2,076,395 |
| Orphans' allowances | - | 21,834,000 | - | - | - | 21,834,000 | 24,652,500 |
| Zakat ul fitr | - | 327,448 | - | - | - | 327,448 | 1,643,538 |
| Aftar saaim | - | 2,751,750 | - | - | - | 2,751,750 | 3,697,388 |
| Qurbani | - | 1,066,402 | - | - | - | 1,066,402 | 1,636,394 |
| Others | 220,518 | 9,126 | 12,450 | 5,566 | - | 247,660 | 155,350 |
| Rupees | 5,908,409 | 30,677,689 | 5,494,657 | 4,468,818 | 720,855 | 47,270,428 | 59,722,722 |

## 11. COMPARATIVE FIGURES

Prior year figures are unaudited and have been appropriately classified, wherever necessary, for the purpose of comparison.

SHAH & Co.

PRESIDENT                    DIRECTOR

WAMYSA018683



# Names of Employed WAMY/LBI

WAMYSA018684

# Expatriates staff information's
## *Of the World Assembly of Muslim Youth (WAMY)*

| No | Name of Expatriate staff with - designation | Designation | Nation ality | Date of Arrival | Type of Visa | Valid upto | Whether accompanied by family, if sodetails | Qualification | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mohammed Mustafa | Director General Pakistan office | Sudanese | October 1990 | Work Visa | March 2000 | — | Engineer | |
| 2 | Abdul Qadir Adam | Finance Sec: Mgr. | Somalian | 17-7-90 | Work Visa | March 2000 | Accompanied by family Wife and three kids | M.B.A | |
| 3 | Ibrahim Anwar | Social Welfare Sec. Mgr. | Iraqi | 29-10-91 | Work Visa | March 2000 | Accompanied by family Wife and three kids | M.A. Islamyat | |
| 4 | Dr. M. Rasheed | Health Section Mgr. | Jordanian | 24 -4 -90 | Work Visa | June 2000 | Married to Pak. Lady Wife and two kids | Doctor | |
| 5 | Siddiq Ibrahim | Administrator Arqam orphanage | Sudanese | 1992 | Work Visa | June 2000 | — | B.A. Islamyat | |
| 6 | Hamid Mohammed Idris | Teacher | Eritrean | 1990 | Work Visa | June 2000 | Accompanied by family Wife and four kids | M.A Arabic | |
| 7 | Haytham Obaidat | Teacher | Jordanian | 12 - 10 - 88 | Work Visa | June 2000 | Accompanied by family Wife and four kids | M.A. Islamyat | |
| 8 | Mubbarak Afqeer | Teacher | Moroccan | 1988 | Work Visa | August 2000 | Accompanied by family Wife and two kids | | |
| 9 | Fahmi Ahmad | Teacher | Iraqi | 1992 | Work Visa | June 2000 | Accompanied by family 1-Wife and two daughters 2- Son and his wife | M.A. Arabic | |

WAMYSA018685

## Administration / Main office

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Ahmad Zaman | Incharge of Finance section | Pakistani |
| 2 | Ramazan Nawaz | Accountant / Cashier | Pakistani |
| 3 | Eng. Mohammed Sarwar | Incharge Construction Pakistan | Pakistani |
| 4 | Shahidullah | Public Relation officer | Pakistani |
| 5 | Ikramullah | Driver | Pakistani |
| 6 | Khaista Rahman | Guard | Pakistani |
| 7 | Sardar Ali | Guard | Pakistani |
| 8 | Murtaza | Guard | Pakistani |
| 9 | Alam Khan | Guard | Pakistani |

## Administration / Main office

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Fazul Bari | Photo grapher | Afghani |
| 2 | Fida Mohammed | Receptionist | Afghani |
| 3 | Shah Mahmood | Driver | Afghani |
| 4 | Imam Jan | Driver | Afghani |
| 5 | Mohammed Salim | Cooker | Afghani |
| 6 | Mohammed Aziz | Engineer | Afghani |
| 7 | Naqiubuddien | Personnel section office | Afghani |

## Social Welfare Department

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Mohammed Barat | Admin | Afghani |
| 2 | Mohammed Aman | Secretary | Afghani |
| 3 | Gul Rahman Sultan | Guard | Afghani |
| 4 | Habib Al / Rahman | Driver | Afghani |
| 5 | Rahmatullah | Parches officer | Afghani |
| 6 | Mohammed Qasim | Driver | Afghani |

WAMYSA018686

### Nazo  Ana Primary school for girls - Peshawar

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Fahima Gotheddien | Teacher | Afghan |
| 2 | Rahima A / Rahim | Teacher | Afghan |
| 3 | Nasira Sayed | Teacher | Afghan |
| 4 | Barwin Mohammed | Teacher | Afghan |
| 5 | Shireen Gul Agha | Teacher | Afghan |
| 6 | Nasima Sayed | Teacher | Afghan |
| 7 | Samina Mohammed | Teacher | Afghan |
| 8 | Farzana Gamsheed | Teacher | Afghan |
| 9 | Gamar Mir Gul | Teacher | Afghan |
| 10 | Inayat Sahibzada | Teacher | Afghan |
| 11 | Nargis A / Khaliq | Teacher | Afghan |
| 12 | Maryam Sayed Gul | Teacher | Afghan |
| 13 | Shirin A / Wakir | Teacher | Afghan |
| 14 | Anisa Khan | Teacher | Afghan |
| 15 | Shah Bibi | Teacher | Afghan |
| 16 | Rabaa A / Majid | Teacher | Afghan |
| 17 | Gul Bibi | Teacher | Afghan |
| 18 | Fatima A / Hakim | Teacher | Afghan |
| 19 | Rabaa Sayed | Teacher | Afghan |
| 20 | Kamela Mohammed | Teacher | Afghan |
| 21 | Sharafat Bibi | Teacher | Afghan |
| 22 | Muhdareen | Teacher | Afghan |
| 23 | Abghan Gul | Teacher | Afghan |
| 24 | Lelma Mohammed | Teacher | Afghan |
| 25 | Falknaz A / Qaium | Teacher | Afghan |
| 26 | Farzana Lal | Teacher | Afghan |

WAMYSA018687

*Um - Salama school for girls - Peshawar*

| S. No | Name | Designation | Nationality |
|-------|------|-------------|-------------|
| 1 | Hamida Siddiqi | Principal | Afghan |
| 2 | Aaisha Jan Mohammed | Teacher | Afghan |
| 3 | Thuraia Mohammed | Teacher | Afghan |
| 4 | Nadara Rahim | Teacher | Afghan |
| 5 | Farhana Dad Moh. | Teacher | Afghan |
| 6 | Shafiqa Wali | Teacher | Afghan |
| 7 | Shamim Mohammed | Teacher | Afghan |
| 8 | Aziza Khawaja | Teacher | Afghan |
| 9 | Gul Gothi | Teacher | Afghan |
| 10 | Nadira Rahim | Teacher | Afghan |
| 11 | Huma Shah | Teacher | Afghan |
| 12 | Maryam Raz Moh | Teacher | Afghan |
| 13 | Shakila Qurban | Teacher | Afghan |
| 14 | Shamima Mulla | Teacher | Afghan |
| 15 | Kalali Gulam | Teacher | Afghan |
| 16 | Razia Faqier | Teacher | Afghan |
| 17 | Saeida Naz Kamir | Teacher | Afghan |
| 18 | Fawzia M. Yousif | Teacher | Afghan |
| 19 | Maryam A / Hakim | Teacher | Afghan |
| 20 | Gul Roh Aziz | Teacher | Afghan |
| 21 | Marzia Bismullah | Teacher | Afghan |
| 22 | Mohammed Naseem | Guard | Afghan |
| 23 | Siraj uddien | Guard | Afghan |
| 24 | Bibi Dal Salih | Labor | Afghan |
| 25 | Durrani Mohammed | Labor | Afghan |
| 26 | Sabira Mohammed Amin | Labor | Afghan |

WAMYSA018688

## *Prince Abdul Mohsin Bin Abdul Aziz Hospital –Chamkani*

| S.No | Name | f.name | Designation | Nationality |
|------|------|--------|-------------|-------------|
| 1 | Dr. Najibullah | Bismillah | Director Hospital | Afghani |
| 2 | Dr. Samiullah | Gh-Hazrat | Doctor | Afghani |
| 3 | Mohammad Ali | Ghulum Mohiyudin | Technician | Afghani |
| 4 | Dr. Sayd Wali | Shir Ali | Doctor | Afghani |
| 5 | Dr. Sajida Shakir | Shakirullah | Lady doctor | Afghani |
| 6 | Dr. Mohammed Sharif | Mohammed Omer | Doctor | Afghani |
| 7 | Hidayatullah | Arab Khan | Administrator Hospital | Afghani |
| 8 | Mohammed Naeem | Abdul Haleem | Driver | Afghani |
| 9 | Qasim Mohammed | Mohammed Haya | Driver | Afghani |
| 10 | Qiamuddin | Mohammed | Nurse | Afghani |
| 11 | Shakila | Sultan | Nurse | Afghani |
| 12 | Omer Zai | Amir Khan | Pharmacist | Afghani |
| 13 | Mohammed Shafi | Abdul Fatha | Technician | Afghani |
| 14 | Mohammed Zarif | Haji Mohammed | Technician | Afghani |
| 15 | Mohammed Dad | Sakhidad | Guard | Afghani |
| 16 | Sher Fazal | Mir Afzal | Guard | Afghani |
| 17 | Badshah Gul | Mohammed Gul | Cooker | Afghani |
| 18 | Noor Ahmad | Noor Gul | Technician | Afghani |

WAMYSA018689

### AL-Nadwa Center for orphans – Jalalabad

| S. No | Name | Designation | Nationality |
|-------|------|-------------|-------------|
| 1 | Fiazanullah | Local admin. | Afghani |
| 2 | Mohammed Saleem | Teacher | Afghani |
| 3 | Khalil M.Azam | Cooker | Afghani |
| 4 | Safiullah | Guard | Afghani |
| 5 | Khaksar | Guard | Afghani |
| 6 | deen Mohammed | Guard | Afghani |

### Khalid bin Waleed school - Logar

| S. No | Name | Designation | Nationality |
|-------|------|-------------|-------------|
| 1 | Zien -u- ddien | Principal | Afghani |
| 2 | Abdul Khaliq | Teacher | Afghani |
| 3 | Bashir Ahmad | Teacher | Afghani |
| 4 | Nasurullah | Teacher | Afghani |
| 5 | Mohammed Saeed | Teacher | Afghani |
| 6 | Abdul Qaium | Teacher | Afghani |
| 7 | Ghulam Mohammed | Guard | Afghani |

### Imam Malik School - Kabul

| S. No | Name | Designation | Nationality |
|-------|------|-------------|-------------|
| 1 | Abdul Zahir | Principal | Afghani |
| 2 | Abdul Samad | Teacher | Afghani |
| 3 | Mohammed ullah | Teacher | Afghani |
| 4 | Hesamuddien | Teacher | Afghani |
| 5 | Ahmad shah | Teacher | Afghani |
| 6 | Gul Rahim Saeed | Teacher | Afghani |
| 7 | Nazamuddien | Teacher | Afghani |
| 8 | Mohammed Usman | Teacher | Afghani |
| 9 | Mohammed Yaseen | Guard | Afghani |

WAMYSA018690

### *Imam Abu - Yousif School - Wardak*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Kheial Mohammed | Principal | Afghani |
| 2 | Sayed Rahman | Teacher | Afghani |
| 3 | Sayed Amir | Teacher | Afghani |
| 4 | Mohammed Asif | Teacher | Afghani |
| 5 | Yar Mohammed | Teacher | Afghani |
| 6 | Abdul Wahid | Teacher | Afghani |
| 7 | Muhibullah | Teacher | Afghani |
| 8 | Muzafar khan | Guard | Afghani |

### *Imam Ahmad bin Hanbal School - Wardak*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Mohammed Aziz | Principal | Afghani |
| 2 | Nazamuddien | Teacher | Afghani |
| 3 | Shams Al-Haq | Teacher | Afghani |
| 4 | Abdul Lateef | Teacher | Afghani |
| 5 | Habib -u- Rahman | Teacher | Afghani |
| 6 | Mohammed Salim | Teacher | Afghani |
| 7 | Latfullah | Guard | Afghani |

### *Abdullah bin Abbass School - Nangarhar*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Dost Mohammed | Principal | Afghani |
| 2 | Abdul Samad | Teacher | Afghani |
| 3 | Abdul Muqtadir | Teacher | Afghani |
| 4 | Abdul Warith | Teacher | Afghani |
| 5 | Mohammed Rayes | Teacher | Afghani |
| 6 | Olfat ullah | Teacher | Afghani |
| 7 | Fazalullah Amir | Teacher | Afghani |
| 8 | Ganat Mir Mohammed | Teacher | Afghani |

WAMYSA018691

### *Zid bin Harth School - Nangarahar*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Abdul Wasie | Principal | Afghani |
| 2 | Sayed Abdul Raziq | Teacher | Afghani |
| 3 | Farhadullah | Teacher | Afghani |
| 4 | Mohammed ullah | Teacher | Afghani |
| 5 | Sayed Khalil | Teacher | Afghani |
| 6 | Mohammed Munir | Teacher | Afghani |
| 7 | Noor A /Hadi | Teacher | Afghani |
| 8 | Sayed Gulab | Guard | Afghani |

### *Mussab bin Umair School - Nangarhar*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Murad khan | Principal | Afghani |
| 2 | Gul Zaman | Teacher | Afghani |
| 3 | Zaman Gul | Teacher | Afghani |
| 4 | Mohammed Sharif | Teacher | Afghani |
| 5 | Samiullah | Teacher | Afghani |
| 6 | Mohammed Tahir | Teacher | Afghani |
| 7 | Hanifullah | Teacher | Afghani |
| 8 | Asadullah | Guard | Afghani |

### *Usama bin Zaid School - Nangarhar*

| S. No | Name | Designation | Nationality |
|---|---|---|---|
| 1 | Ihsanullah | Principal | Afghani |
| 2 | Mushir Khan | Teacher | Afghani |
| 3 | Abdul Satar | Teacher | Afghani |
| 4 | Mohammed Aman | Teacher | Afghani |
| 5 | Sayed Abdullah | Teacher | Afghani |
| 6 | Mohammed Ismaeel | Teacher | Afghani |
| 7 | Asadullah | Teacher | Afghani |
| 8 | Mohammed Musa | Teacher | Afghani |
| 9 | Najamuddien | Guard | Afghani |

WAMYSA018692



# Information on operation WAMY/LBI

WAMYSA018693

*Name of organization :*     World Assembly of Muslim Youth (WAMY)

*Status:*     Registered (NGO) .

*Date of establishment:*     1987 .

*Date of registration:*

(1) With SAFRON division in 1990 vide No F.2 (35) . AR.VII / 88 – (appendix 1) .
(2) With joint stock companies and societies in 1989 vide No 4.33/5/1527(appendix 2).

**Back ground:**

The NGO is registered in the name of Lajnat-Al-Birr-Al-Islamiah in the year 1990. In the year 1997 the title of the organization was changed to World Assembly of Muslim Youth (WAMY) . SAFRON division officially allowed the NGO to assume the new title of WAMY vide No F-2 (14) AR-VII (97) – (appendix 3).

**About WAMY:**

WAMY is an independent international Islamic organization . The head quarter of WAMY is based at Riyadh, KSA . The organizational structure of (WAMY) consists of the General Assembly, the President and the Vice President, the General Council, the Secretary General and the Assistant Secretary Generals . The genuine motive behind the establishment of this NGO is to promote kindness, and benevolence, relief the distress and to eliminate the causes of backwardness, in the muslim societies world wide .

**WAMY's vision:**

WAMY's general assembly has the vision to work for the attainment of a muslim world free of poverty, distress and illiteracy with the guidance of Islamic teachings .

**WAMY's Mission :**

To contribute to the pool of humanitarianism, mobilizing all the available sources/resources to serve the needy muslims, to encourage their positive initiatives and contribute to the development oriented projects .

**WAMY's strategies:**

WAMY undertakes the activities (projects) that have immediate and development effects, sound positively, socially and have the tendency to reduce any negative consequences in every aspect. WAMY encourage the potential initiative of the local beneficiaries aiming at the achievement of self reliance. The organization collaborates with all the coordinating bodies and other international organizations working for the same purpose .

1

WAMYSA018694

**WAMY's communal role :**

        The vital role of the NGO is to extend its helpful hand to both the donors and the beneficiaries. To let the former always remember the needy , distressed people and to support the latter morally and materially by under taking quick reliefs and developmental projects .

*Specific objective for Afghanistan:*

1) To pave the way for Afghan refugees repatriation to Afghanistan with dignity and honor .
2) To provide aid and assistance through different sectors such as health care facilities, education institutions, social welfare activities, construction projects, quick relief and emergency operations.
3) To coordinate and cooperate with other organization in the entire efforts being under taken by the aid community to rehabilitate Afghanistan.

*The frame work of WAMY:*

The framework of WAMY comprising a main office in Peshawar and a net work of sub offices in different provinces in Afghanistan namely – Kabul, Nangarhar and Kunar. These offices are staffed with highly qualified  technical and well-experienced personnel . The organizational chart of WAMY is attached herewith (appendix 4)

## *Director General and communication addresses :*

| | |
|---|---|
| *Name of director:* | Eng. Mohammed Mustafa |
| *Nationality :* | Sudanese |
| *Visiting address:* | Plot No: 3304/5, Sufaid Dheri, Canal Road , U-T , Peshawar. |
| *Communication lines:* | 41485 / 45428,840249 Fax: 840385. |
| *Mailing address:* | U.P.O. Box : 1055 , Peshawar . |
| *E-mail:* | wamy@psh.paknet.com.pk |

## *No objection certificate from the government of the kingdom of Saudi Arabia:*

The government of the kingdom of Saudi Arabia through its Embassy Islamabad / Pakistan issued a No Objection Certificate for WAMY office in Pakistan to continue its activities . (appendix 5)

2

WAMYSA018695

*Main Field of Activities:*
- (1) Social welfare activities .
- (2) Education activities .
  - a. Higher education .
  - b. Primary education .
- (3) Health care activities.
- (4) Construction activities .
- (5) Emergency and occasional relief activities .
- (6) Student scholarship activities .

*Regularly in submission of Q/reports : regular .*

*No of vehicles on pool in Pakistan :*     9 (list attached )     (appendix 6)
*No of vehicles on pool in Afghanistan :*     8 (list attached)

*Areas where NGO is active :*

| Countries | Province |
|---|---|
| In Afghanistan | Kunar, Nangarhar, Paktia, Kabul, logar and Wardak |
| In Pakistan | NWFP / Peshawar |

*Source of Funding:*

*WAMY's finance consist of :*
- 1) The assistance offered by the government of Saudi Arabia .
- 2) Any assistance , gifts, donations, endowments and wills that the general council of WAMY decided to accept .
- 3) Returns from investments in projects that are in conformity with WAMY's aims.

*Bank accounts:*     Emirates Bank International , pjsc, Peshawar .
1- USD current Account No :     1166 - 528611- 082
2- Pak Rupees current account No:  1166 - 520995 -001

*Budget Allocation:*     ( details attached)

| 1997=$763135 | 1998=860946 | 1999=925542 |
|---|---|---|

*Employees:*     ( detailed list attached ) (appendices 7,8 and 9)

| Pakistanis | *9* | (appendix 10) |
|---|---|---|
| Afghans | *214* | |
| Expatriates | *8* | (appendix 11) |

3

WAMYSA018696

## *Projects already executed and ongoing :*
*In Afghanistan*

### a. In the field of social welfare activities :

(1) Sponsoring of 2000 orphans ( boys and girls ) in five provinces in Afghanistan . Each orphan receives (summer , winter) cloths, shoes, coots and health care . Moreover orphans get primary education from class 1 upto class 6 .

(2) Financial support for 2000 widows ( mothers of those orphans) on monthly basis . Each widow receives (700) Pak Rupees monthly .

### b. In the field of education :

*I- Higher education:*
*In Pakistan*

| S No | Project | Location | No of beneficiaries |
|---|---|---|---|
| 1 | Imam Abu-Hanifa higher institute for teacher qualifying | Peshawar | 200 Students |
| 2 | Um- Salama higher secondary school for girls | Peshawar | 480 Students |
| 3 | Nazo Ana higher secondary school for girls | Peshawar | 360 Students |
| *Total* | | | *1040* |

1040 students were graduated from the institute

*II- Primary education :*
*In Pakistan*

| S No | Project | Location | No of beneficiaries |
|---|---|---|---|
| 1 | Um-Salama school | Peshawar, Pakistan | 600 girl student |
| 2 | Nazo Ana school | Peshawar, Pakistan | 700 girl student |
| *Total* | | | *1300* |

4

WAMYSA018697

### III- Primary education:
### In Afghanistan

| S No | Project | Location | No of beneficiaries |
|------|---------|----------|---------------------|
| 1 | AL-Arqam orphanage | Narang, Kunar, | 350 orphan student |
| 2 | AL-Nadwa orphanage | Nangarhar | 200 orphan student |
| 3 | Ghanikhiel school | Nangarhar | 235 orphan student |
| 4 | Batikot school | Nangarhar | 188 orphan student |
| 5 | Basawal school | Nangarhar | 202 orphan student |
| 6 | Rodat school | Nangarhar | 140 orphan student |
| 7 | Sayed Abad school | Wardak | 98 orphan student |
| 8 | Utori school | Wardak | 120 orphan student |
| 9 | Khairkhana school | Kabul | 183 orphan student |
| 10 | Badkhwab shana school | Logar | 99orphan student |
| 11 | Abu Bakr siddiq school | Nangarhar | 485 boy student |
| | Total | | 2300 |

## c. In the field of health:

| S No | Project | Description | Location | No of beneficiaries |
|------|---------|-------------|----------|---------------------|
| 1 | WAMY general Hospital | 70 bed Hospital | Paktia , Afghanistan | 3500 Patients per month |

**The *hospital has the following  fully equipped facilities  :***

1) Out patients department "O.P.D" .
2) Emergency department.
3) Two major operation theaters "O.T" .
4) X-Ray unit .
5) Ultra sound unit .
6) Dental unit .
7) Medical ward for men .
8) Medical ward for females .
9) Medical ward for children .
10) Primary health care units .
11) ENT unit .

The local border Pakistani people also benefit from this hospital

5

WAMYSA018698

## d.(i) In the field of construction : projects executed in the year 1998-99

| S No | Project | Location | Description |
|---|---|---|---|
| 1 | Jalalabad orphanage | Afghanistan | 10 Class rooms<br>10 Hostels , Dinning hall , clinic |
| 2 | Batikot school | Afghanistan | 10 Class rooms |
| 3 | Rodat school | Afghanistan | Addition of 6 class rooms and repair of the old building |
| 4 | Ghani khiel school | Afghanistan | Addition of 6 class rooms and boundary wall |
| 5 | Digging of deepwater well | Afghanistan | For 280 families + orphanage |
| 6 | Digging of shallow water wells | Afghanistan | 27 wells with ablution place and water tanks |
| 7 | Construction of elevated water tank | Afghanistan | For 280 families + orphanage |

## d. (ii) In the field of construction : Projects under construction in the year 2000

**In Pakistan**

| S No | Project | Location | Description |
|---|---|---|---|
| 1 | Construction of Al-Rahma (1) Mosque | Peshawar | 10 X 12 meter |
| 2 | Construction of Al-Rahma (2) Mosque | Peshawar | 10 X 12 meter |
| 3 | Construction of Al-Saqaf Mosque | Peshawar | 10 X 15 meter |
| 4 | Construction of Abu-Bakr Siddiq Mosque | Peshawar | 20 X 25 meter |

**In Afghanistan**

| S No | Project | Location | Description |
|---|---|---|---|
| 1 | Construction of AL-Noor Mosque | Nangarhar | 10 X 12 meter |
| 2 | Digging of shallow water wells | Nangarhar , Kabul, Laghman | 28 wells |
| 3 | Construction of Ablution places | Nangarhar , Kabul | 20 |
| 4 | Construction of water tanks | Nangarhar , Kabul, Laghman | 20 |

6

WAMYSA018699

# *Project already executed*

### *1- In the field of construction*
a / In Pakistan :

| SNo | Project name | Description | Status |
|---|---|---|---|
| 1 | Admin. Complex | 40 rooms, mosque, 2 halls, two stores, cost USD 865175 | Occupied by the admin. & Higher institute |
| 2 | Higher institute for teacher qualifying | Peshawar | Run for 5 years, then closed |

b / In Afghanistan :

| SNo | Project name | Number | Location | Status |
|---|---|---|---|---|
| 1 | Construction of schools | 8 | Nangarhar province | Run for 5 years and handed over to the local people |
| 2 | Construction of schools | 6 | Kunar province | Run for 5 years and handed over to the local people |
| 3 | Construction of schools | 9 | Laghaman province | Run for 5 years and handed over to the local people |
| 4 | Construction of mosques | 6 | Nanagrahar province | - |
| 5 | Construction of mosques | 7 | Kunar province | - |
| 6 | Spring water project | 1 | Kunar province | - |

### *2- In the field of health:*
a / In Pakistan :

| SNo | Name of the project | Location | Status |
|---|---|---|---|
| 1 | Burn center for Plastic surgery | Peshawar | Run for 6 years and closed |

7

WAMYSA018700

b / In Afghanistan :

| SNo | Name of the project | Location | Status |
|---|---|---|---|
| 1 | 30 bed hospital | Ghazni | Building constructed run for 6 years and handed over to the locals |
| 2 | 25 bed hospital | Jaji, Paktia province | Building constructed run for 6 years and handed over to the locals |
| 3 | 6 clinics | Ghazni, Paktia jaji | Building constructed run for 4 years and handed over to the locals |

## 3- In the field of human resource development:

a / In Pakistan :

| SNo | Project name | Description | Status |
|---|---|---|---|
| 1 | Vocational training center | For 40 student / year in carpentry, welding, car mechanics | Run for 7 years and then closed. 260 students graduated and equipped with tools. |

## 4- In the field of occasional & quick relief activities :

a. Food packages comprising different food stuff were annually distributed on the arrival of the holy month of Ramazan. Each year the project covers large number of beneficiaries in the refugees camps.

b. Qurbani meat distribution 1000-1500 sheeps were slaughtered in Eid –Al-Azha every year . Meat is distributed to the Afghan refugees in the camps and Afghanistan.

c. Winter clothing projects : Winter cloths, blankets and tent distribution among the Afghans in the camps and inside .

d. Eid dressing: Every Eid –Al-Fitr and Eid –AL-Azha a project for distribution of Eid – dressing among needy Afghans .

e. Haj missions: Selected Afghans were annually invited to perform Haj . 4 batches were prepared, sent to Makha Mukaram at the expense of the organization .

8

WAMYSA018701

## *Occasional activities: for the year 1999.*

1 - The following project was executed in the holy month of last Ramazan .

In Pakistan

| No of Food packages | No of beneficiaries |
|---|---|
| 3000 | 3000 Families |

In Afghanistan

| No of Food packages | No of beneficiaries |
|---|---|
| 4560 | 4560 Families |

The food package comprises the following :

1) 5 Kg Rice .
2) 3 Kg Beans .
3) 2.5 Kg Edible oil .
4) 3 Kg Sugar .

2- During last Eid AL-Azha the following project was executed.

In Pakistan

| 6 Kg meat | No of beneficiaries |
|---|---|
| 600 | 600 Families |

In Afghanistan

| 6 Kg meat | No of beneficiaries |
|---|---|
| 850 | 850 Families |

3- Eid dressing :

In last Eid Al-Fitr Eid dressing were distributed to 300 families in Afghan refugees camps in Peshawar .

### *The working relation with international donors:*

WAMY jointly implemented projects that were funded by UN agencies and other donors – these includes .

| S No | Project | Location | UN agency |
|---|---|---|---|
| 1 | Institutional feeding Hospital | Paktia , Afghanistan | WFP |
| 2 | Institutional feeding orphanage | Kunar, Afghanistan | WFP |
| 3 | Medicine assistance to Hospital | Paktia , Afghanistan | WHO |
| 4 | Impregnated bed nets to Hospital | Paktia , Afghanistan | MSF – HN |
| 5 | Digging of deep water well | Kunar, Afghanistan | GAA |
| 6 | Construction of elevated water tank | Kunar, Afghanistan | UNHCR |
| 7 | Agriculture projects | Kunar , Paktia, Kabul | FAO |

(appendix 12)

9

WAMYSA018702

**Auditing of WAMY Accounts:**

Since 1995, the WAMY's Accounts / transactions is being audited by Sidat Hyder Qamar, Magbool & Co. that is one of the leading chartered accountant firm in Pakistan and affiliated with Arthur Anderson world wide. Annual audit report is being given by the auditors every year . Reports for the year (1415,1416,1417,1418,1419) are attached .

**Future plans ( for the current year /1421 Hijri)**

(1) Sponsoring of (400) new orphans and their widow mothers .
(2) Digging of new shallow water wells .
(3) Construction of mosques – ten  .
(4) Special T-B control program in WAMY hospital  .
(5) Special Malaria control program in WAMY hospital .
(6) Scholarship for (10) student for higher studies in Pakistan .
(7) Special feeding projects for malnourished children, pregnant womens and lactating mothers . Jointly with WFP .
(8) Food package distribution during the holy month of Ramazan .
(9) Qurbani project during Eid AL – Azha .
(10) Eid dressing for poor families during  Eid Al – Fitr .

10

WAMYSA018703

# OVER ALL ACTIVITIES OF

# WORLD ASSEMBLY OF MUSLIM YOUTH (WAMY)

## Regional Office Peshawar – Pakistan

## 2002

| **Name of NGO** | *World Assembly of Muslim Youth (WAMY)* |
|---|---|
| Country of origin | Kingdom of Saudi Arabia |
| Date of establishment | 1986 |
| Registration | Registered under Ministry of KANA/SAFRON- Islamabad – No : F2 (35) , AR.VII / 88 |
| Visiting address | Circular Road University Town House No.12 D/A |
| Phone, Fax and E-mail | (0092-91)840249-5703713- Fax: 840385 E - mail: wamy@psh.paknet.com.pk |
| Main field of activities | Construction , Education , Emergency & Seasonal Programs |

*Content of The report*

*( I )*      *Introduction.*

*( II )*      *Construction department Activities .*

*( III )*      *Education department Activities .*

*( IV )*      *Emergency and Seasonal Activities .*

WAMYSA018704

***(I) Introduction :***

The Principal objective of this report is to illustrate the activities being under taken by WAMY during the initial year January 2001 & the current year.

The activities includes programs such as, construction, education (both primary and higher levels) health care, and Emergency &quick relief activities

In the field of construction nine mosques & thirty five Wells + Ablutions places were completed.

In the field of education (Primary & Higher levels) 2800 students continues their new academic year.

***(II) Education Department Activities .***

The education department performed the following activities during the reporting period :

    (1) primary and secondary schools in Peshawar:

The supply of textbooks and school materials benefited around three thousands student enrolled in these schools. These materials were purchased in Peshawar the supply also includes teaching aid for grade 1 to12Th.

    (2) Development and improvement of the curriculum of Imam Abu-Hanifa higher institute for teacher qualifying:

The committee assigned the job of reviewing the curriculum of the institute has already reviewed the old curriculum and its report that includes recommendations for further improving the curriculum were forwarded to the H.Q for final approval .

## DETAILS OF EDUCATION PROJECTS
## PRIMARY, MEDIUM, SECONDARY & HIGHER LEVELS

| S No | Projects Name | Location | Level of Education | No of Beneficiaries |
|------|---------------|----------|--------------------|---------------------|
| 1 | Imam Abu-Hanifa Higher Institute for Teacher Qualifying | Peshawar | Higher –Diploma degree | 200 boy students |
| 2 | Um-e-Salama Higher Secondary school | Peshawar | Secondary | 400 girl students |
| 3 | Nazo Ana Higher Secondary school | Peshawar | Secondary | 270 girl students |
| 4 | Um-Salama Primary school | Peshawar | Primary/Medium | 700 girl students |
| 5 | Nazo Ana Primary school | Peshawar | Primary/Medium | 466 girl students |
| **Total** | | | | *2036* |

WAMYSA018705

**(III) Construction Department Activities .**

During the reporting period the construction department performed the following activities:

(1) Construction of nine mosques in different locations in NWFP were completed.

(2) Digging of ten shallow water wells is completed. The locations of these wells is chosen besides mosques and twenty five water well in Ashgharo Camp NWFP were completed .These wells fitted with hand pumps were connected to water tanks and ablution places. These wells provides safe drinking water to the area families

## Detail of Mosque and Locations:

| S. No | Name of the Project | Location | Funding Source | Completion Status |
|---|---|---|---|---|
| 1 | Mosque Al- Rahma<br>Covered Area (1300 Squire Foot ) | ArbabRoad Peshawar | By WAMY | Completed |
| 2 | Mosque Al- Rahma 2<br>Covered Area (1300 Squire Foot ) | Warsak Road BaraChowk Peshawar | By WAMY | Completed |
| 3 | Mosque Al- Saquaf<br>Covered Area (1700Squire Foot ) | Charsada Khan Mai | By WAMY | Completed |
| 4 | Mosque Abu-Bakar-Al-Saddiqe<br>Covered Area (4000 Squire Foot ) | Khwazakhela Swat | By WAMY | Completed |
| 5 | Mosque Kohat<br>Covered Area (1500 Squire Foot ) | Sher Koat Kohat NWFP | By WAMY | Completed |
| 6 | Mosque Al-Rahman<br>Covered Area (2000 Squire Foot ) | Chaqor Swat | By WAMY | Completed |
| 7 | Mosque Abdullah Bin Sirgus<br>Covered Area (2000 Squire Foot ) | Bahae Korona Peshawar | By WAMY | Completed |
| 8 | Mosque Al-Jabali<br>Covered Area (2000 Squire Foot ) | Soria Khil Nowshara | By WAMY | Completed |
| 9 | Mosque Batwa<br>Covered Area (2000 Square Foot) | Kanju Swat | By WAMY | Completed |

WAMYSA018706

## *Detail well , ablution place and Locations:*

| S. No | Name of the Project | Location | Funding Source | Completion Status |
|---|---|---|---|---|
| 1 | Bilal well Ablution Place &water reservoir | Bahae Korona Peshawar | By WAMY | Completed |
| 2 | Abdul Hakim well ablution place &water reservoir | Soria Khil Nowshara | By WAMY | Completed |
| 3 | Al-Rama well Ablution Place &water reservoir | Shalman Tourkham | By WAMY | Completed |
| 4 | Abdul Rahim well Ablution Place &water reservoir | Safid Dari Peshawar | By WAMY | Completed |
| 5 | Al- Majd well Ablution Place &water reservoir | Shalman Tourkham | By WAMY | Completed |
| 6 | Swat well Ablution Place &water reservoir | Khazakhela Swat | By WAMY | Completed |
| 7 | Rama # 1 well Ablution Place &water reservoir | ArbabRoad Peshawar | By WAMY | Completed |
| 8 | Rama #2 well Ablution Place &water reservoir | Warsak Road BaraChawk Peshawar | By WAMY | Completed |
| 9 | Kharlachi well | Koram Agency | By WAMY | Completed |
| 10 | Bulbul well Ablution Place &water reservoir | Kanju Swat | By WAMY | Completed |
| 11 | Twenty five water well & water reservoir | Ashgharo Camp, Koram | By WAMY | Completed |

## *New Projects*

| S. No | New Projects | Location | Funding Source | Completion Status |
|---|---|---|---|---|
| 1 | Twenty Mosque | Yet to be decided | By WAMY | In Planning |
| 2 | Fifteen Water Well | Yet to be decided | By WAMY | In Planning |

WAMYSA018707

## *(IV)Emergency and Seasonal  Activities .*

### *A- Food item packets in Ramazan:*
During the whole month of Ramazan the distribution of food items to the needy poor Afghan families residing in the refugees camps around Peshawar city is being completed .
The food items comprising the following materials is given to the targeted families .

1- 5 Kg of rice .
2- 3 Kg of beans .
3- 1 Kg of edible oil .
4- 3 Kg of sugar .

### *The table below shows the distribution in Pakistan  :*

| S. No | Location | No of Packets | No of beneficiaries | Remarks |
|---|---|---|---|---|
| 1 | Zankal Bati camp  Pakistan | 2620 | 18340 | Completed |
| 2 | Rail way colony for Peshawar | 672 | 4704 | Completed |
| 3 | other distribution for selected groups | 215 | 1505 | Completed |
| | **Total** | **3507** | **24549** | |

### *B - Qurbani meat distribution :*
Annually WAMY distributes Ourbani meat for the deserving families in Peshawar . Every family receives 5 Kg of sheep meat .
55 Sheep's &30 Caws slaughtered in this year .
The table below shows the distribution of Qurbani meats to different families residing in the Pakistani families in Peshawar .

| S. No | No of animals slaughtered | Beneficiaries (families) | Location of distribution |
|---|---|---|---|
| 1 | 55 Sheep's | 220 | Railway colony- Peshawar |
| 2 | 30 Caws | 120 | Different groups – Pakistan |
| | *Total* | **330** | |

WAMYSA018708

**Detailed Report on Relief Goods Distributed Amongst Afghan Refugees in Pakistan**
## (GIFT FROM WAMY H.Q. SAUDI ARABIA)

**1- DARGAI CAMP- MALAKAND.**
i.   BENEFICIARIES:  (1200 FAMILIES).
ii. ITEMS DISTRIBUTED PER FAMILY.
      a- 25 kg rice.
      b- 20 kg flour.
      c-  5 kg cooking oil.

**2- HARIPUR CAMP.**
i.   BENEFICIARIES: (1910 FAMILIES).
ii. ITEMS DISTRIBUTED PER FAMILY.
      d- 25 kg rice.
      e- 3 kg Sugar.
      f- 2 kg bean (Lobia).
      g- 1 kg Cooking oil.
      h- 5617 (clothes).

**3-AKORA KHATACK CAMP.**
i. BENEFICIARIES: (3700 FAMILIES).
ii. ITEMS DISTRIBUTED PER FAMILY.
    a- 25 kg rice.
    b- 20 kg flour.
    c- 16 kg Cooking oil.
**4- AKORA KHATTAK CAMP.**
i.   BENEFICIARITE: (3700 FAMILIES).
ii. TEMS DISTRIBUTED PER FAMILY.
    a- 5 kg rice.
    b- 1 kg cooking oil.
    c- 3 kg sugar.
    d- 2 kg bean (lobia).

Another relief project.
    a- 25 kg rice.
    b- 5 kg cooking oil.
    **c-  20 kg flour.**
**5- KOTKI CAMP-BAJAWAR-AGENCY .**
i. BENEFICIARIES: (1600 FAMILIES).
ii. ITEMS DISTRIBUTED:

WAMYSA018709

a- 3x1600 = 4800 blankets.

b- 1600 clothes.

c- 1600x3=4800 heavy clothes for winter.

d- 3x1600=4800 heavy cotton filled blankets.

And for each family:

a- 5 kg Rice.

b- 2 kg Sugar.

c- 5 kg Bean (Lobia).

d- 5 kg cooking oil.

**6-BAGZAI CAMP  KARRAM AGENCY.**

i.  BENEFICIARIES:  (1900 FAMILIES).

ii. ITEMS DISTRIBUTED:

a- 2 x 1900 = 3800 blankets.

b- 1900 clothes.

c- 5 x 1900 = 9500 kg of Meat.

**7- UTMAN ZAI CAMP-CHARSADA.**

i. BENEFICIARIES: (1700 FAMILIES).

ii. ITEMS DISTRIBUTED PER FAMILY.

a- 5 kg Rice.

b- 3 kg Sugar.

c- 2 kg Bean (Lobia).

d- 5 kg cooking oil.

**8- NAGOMAN CAMP - PESHAWAR .**

i. BENEFICIARIES: ( 1100 FAMILIES).

ii. ITEMS DISTRIBUTED PER FAMILY.

a- 5 kg Rice.

b- 3 kg Sugar.

c- 2 kg Bean (Lobia).

d- 5 kg cooking oil.

**9- GANDAW (CAMP 1) .**

i. BENEFICIARIES: ( 1100 FAMILIES).

ii. ITEMS DISTRIBUTED PER FAMILY.

a- 5 kg Rice.

b- 3 kg Sugar.

c- 2 kg Bean (Lobia).

d- 5 kg cooking oil.

**10- GANDAW (CAMP 2) .**

i. BENEFICIARIES: ( 1400 FAMILIES).

WAMYSA018710

ii. ITEMS DISTRIBUTED:
For each family:
a- 5 kg Rice.
b- 3 kg Sugar.
c- 2 kg Bean (Lobia).
**d- 5 kg cooking oil.**

## 11-AFGHAN STUDENTS OF (ABU HANIFA INSTITUTE FOR TEACHERS) – PESHAWAR.
a- 220 jackets.
b- 30 boxes of date (15 kg/box).
c- 200 blankets.
d- 30 boxes of corn flex 6 kg / box.

## 12- AZGHARO CAMP – KURRAM AGENCY.
a- 30 tents.
b- 10 boxes of date (15 kg/box).
c- 50 boxes of corn flex 6 kg / box.
d- 50 boxes cerelac.

## 13- THE SCHOOL OF "THE HOLY QURAN" FOR AFGHAN REFUGEES HAYATABAD – PESHAWAR.
a- 20 boxes of date (10 kg/box).
b- 100 blankets.
c- 100 clothes.

## 14-SHAMSUL MADARIS" SCHOOL FOR AFGHAN REFUGEES. PABI,PESHAWAR
a- 500 boxes of date (10 kg/box).
b- 200 blankets.
c- Carpet for the Mosque 5 * 30.

## 15- ORPHANS OF MERCY ORGANIZATION IN PABI.
a- 501 blankets.
b- 30 boxes of date (15 kg/box).
c- 50 boxes of corn flex 6 kg / box.

## 16- KUWAITI RED CRESCENT HOSPITAL –FOR REFUGEES PESHAWAR.
a- 10 boxes of date (15 kg/box).
b- 50 boxes of corn flex 6 kg / box.
c- 30 boxes cerelac.

## 17-ABU HANIFA " SCHOOL FOR AFGHAN REFUGEES (HARAMAIN ORGANIZATION)- PESHAWAR.
a- 10 boxes of date (15 kg/box).
b- 30 boxes of corn flex 6 kg / box.
c- 20 jackets.

WAMYSA018711

d– 300 clothes.

## 18 -ARABIC LANGUAGE COLLAGE FOR REFUGEES- PESHAWAR.

a– 30 boxes of date (15 kg/box).

b– 200 blankets.

## 19-ARABIC LANGUAGE  COLLAGE  FOR REFUGEES (FOR GIRLS)- HAYATABAD –PESHAWAR.

a– 15 boxes of date (15 kg/box).

b– 210 clothes.

c- 100 pairs of shoes.

WAMYSA018712



# Over all Activities WAMY/LBI

WAMYSA018713



الندوة العالمية للشباب الإسلامي

# World Assembly of Muslim Youth (WAMY)

# Pakistan Regional Office

## *Bi – Annual Activity/ Performance Report*
## *January To June 2001*

WAMYSA018714

*Preface:*

The objectives of this report is to illustrate the activities being carried out by WAMY during the period 1st January to 30th June for the current year 2001.

The activities includes programs such as health, education, social welfare, construction, emergency and quick relief's.

In the field of health care activities – WAMY general hospital in Afghanistan extended valuable health services to the community in the hospital area. The hospital besides performing the daily activities also serve as a referral health facility for quite a number of patients in the surrounding areas.

In the educational programs, the academic season in all schools and institute run by WAMY was closed successfully .

In the field of social welfare services, registered orphans, their widow mothers were paid their monthly                              . This on monthly basis financial support significantly improve the economic status of the orphan families.

During the reporting period construction department received a number of new construction projects. The most prominent activity during the reporting period is the approval of a big relief project for the drought affectees in Afghanistan. A donation of 8.5 million pak Rupees was approved by the H.Q of WAMY to help the internally displaced Afghans in the camps around Herat city to the west of Afghanistan. Different relief activities comprising, distribution of a food packages to the drought stricken areas is the first phase of the project, the project also includes water and sanitation, health services and income generating small project to support selected families. The first phase of the project was successfully implemented. (8600) families directly benefited from the food packages distribution.

WAMYSA018715

# Over All Activities of The
# WORLD ASSEMBLY OF MUSLIM YOUTH (WAMY)
## Pakistan Regional Office About WAMY

| | |
|---|---|
| Name of NGO | World Assembly of Muslim Youth (WAMY) |
| Country of origin | Kingdom of Saudi Arabia |
| Date of establishment | 1986 |
| Registration | Registered under Ministry of KANA/SAFRON-Islamabad – No : F2 (35) , AR.VII / 88 |
| Visiting address | Sufaid Dheri-Canal Road –U.T Plot No: 3304/5 – Peshawar |
| Phone, Fax and E-mail | 009291-840249-41485- Fax: 840385<br>E-mail: wamy@psh.paknet.com.pk |
| Main field of activities | Social welfare, Education, Health, Construction, Emergency & Seasonal Programs & Dawa. |



### Main Office - Peshawar

WAMYSA018716

*Details of WMAY Projects*
*On going projects and their Location*

### A/ Health Sector:

| S No | Project Name | Location | | Total |
| --- | --- | --- | --- | --- |
| | | Afghanistan | Pakistan | |
| 1 | Hospitals | 1 | - | 1 |
| 2 | MCH | 1 | - | 1 |



*Provincial Hospital – Afghanistan*

### B/ Education Sector:

| S No | Project Name | Location | | Total |
| --- | --- | --- | --- | --- |
| | | Afghanistan | Pakistan | |
| 1 | Higher Institute for teachers qualifying | - | 1 | 1 |
| 2 | Higher Secondary Schools | - | 2 | 2 |
| 3 | Middle Schools | 2 | 2 | 4 |
| 4 | Primary Schools | 12 | 2 | 14 |
| 5 | Quran Memorization Centers | 15 | 2 | 12 |
| 6 | Student Scholarship | Beneficiaries (20) Students | | |

WAMYSA018717

*Details of WMAY Projects*
*On going projects and their Location*

## A/ Health Sector:

| S No | Project Name | Location | | Total |
|------|--------------|----------|---------|-------|
| | | Afghanistan | Pakistan | |
| 1 | Hospitals | 1 | - | 1 |
| 2 | MCH | 1 | - | 1 |



*Provincial Hospital – Afghanistan*

## B/ Education Sector:

| S No | Project Name | Location | | Total |
|------|--------------|----------|---------|-------|
| | | Afghanistan | Pakistan | |
| 1 | Higher Institute for teachers qualifying | - | 1 | 1 |
| 2 | Higher Secondary Schools | - | 2 | 2 |
| 3 | Middle Schools | 2 | 2 | 4 |
| 4 | Primary Schools | 12 | 2 | 14 |
| 5 | Quran Memorization Centers | 15 | 2 | 12 |
| 6 | Student Scholarship | Beneficiaries (20) Students | | |

WAMYSA018718

the high prices of animals. Eid dressing for selected families is annually distributed for the distressed poor Muslims.

WAMY is also responding to the need of affectees in natural disasters such as drought stricken areas, flood affected areas ad earth quakes hit regions. Food packages, blankets, tents, shelters and medical services are distribution to the people in need .

### Details of Project
### *On going Projects and their Location*
### *Details Health Projects*

| S No | Projects Name | Description | Location | Remarks |
|------|---------------|-------------|----------|---------|
| 1 | WAMY General Hospital | 70 bed capacity | Chamkani Paktia Province | Provincial hospital |
| 2 | MCH | Out patient only | Chamkani District and Paktia Province | Newly established |
| 3 | EPI Center | OPD only | Chamkani | Jointly with UNICEF & SCA |
| 4 | T.B Control | Isolated ward in the hospital | Special control program | Supported by WHO |
| 5 | Malaria Control Program | Inside the hospital | Special control program | Supported by HNI |
| 6 | Capacity Building | On the job training | Inside the hospital | Recently started |
| 7 | Drugs Medicines Supply | Two medical stores and two pharmacies | Inside the hospital | One medical store in Peshawar |

### *Details of Social Welfare Programs / Activities*

| S No | Project Name | Beneficiaries | | Location |
|------|--------------|---------------|--------|----------|
| | | Orphans | Widows | |
| 1 | AL-Arqam orphanage | 325 | 325 | Kunar-Afghanistan |
| 2 | Al-Nadwa orphan center | 200 | 200 | Jalalabad-Afghanistan |

**Remark I:** Orphans boys / girls were admitted to orphanages school for primary and medium education. Orphans were provided summer, winter cloths on annual basis.

**Remark II:** Widow were financially assisted regularly on monthly basis.

**Remark III:** Orphan boys were given hostel facilities in the orphanage, three meals /day and health care services.

WAMYSA018719

*Remark IV:* Orphans families are also benefiting from seasonal relief projects and gifts during Eid days.

### Details of Education Projects
### Primary, Medium, Secondary & Higher Levels

| S No | Projects Name | Location | Level of Education | No of Beneficiaries |
|---|---|---|---|---|
| 1 | Imam Abu-Hanifa Higher Institute for Teacher Qualifying | Peshawar | Higher – Diploma degree | 200 boy students |
| 2 | Um-Salama Higher Secondary school | Peshawar | Secondary | 400 girl students |
| 3 | Nazo Ana Higher Secondary school | Peshawar | Secondary | 270 girl students |
| 4 | Abu-Bakr- Sidiq school | Nangarhar Afghanistan | Primary | 486 boy students |
| 5 | Um-Salama school | Peshawar | Primary/Medium | 700 girl students |
| 6 | Nazo Ana school | Peshawar | Primary/Medium | 466 girl students |
| 7 | Zaid-Bin-Haritha school | Nangarhar Afghanistan | Primary | 208 Boy/girl students |
| 8 | A/Allah-Bin Abbas school | Nangarhar Afghanistan | Primary | 165 Boy/girl students |
| 9 | Mussab-Bin Umair school | Nangarhar Afghanistan | Primary | 193 Boy/girl students |
| 10 | Usama-Bin Zaid school | Nangarhar Afghanistan | Primary | 238 Boy/girl students |
| 11 | Khalied-Bin Walid school | Logar Afghanistan | Primary | 133 Boy students |
| 12 | Imam-Abu- Yousif school | Wardak Afghanistan | Primary | 131 Boy students |
| 13 | Imam- Ahmad Bin-Hanbal school | Wardak Afghanistan | Primary | 140 Boy students |
| 14 | Imam Malik Bin-Anas school | Kabul Afghanistan | Primary | 178 Boy students |

*Remark I:* Total No of girl students in primary education is ( 1166 ) .

*Remark II:* Total No of girl students in Secondary education is ( 670 ).

*Remark III:* Total No of boy students in primary education is ( 1872 ).

*Remark IV:* Total No of boy students in higher education is ( 200 ).

WAMYSA018720

# ANNUAL REPOT (WAMY OFFICE & CHAMKANI HOSPITAL)

## Background on WAMY

The World Assembly of Muslim Youth (WAMY) is an independent international Islamic organization and Islamic forum that supports the efforts of the Islamic workers of Muslim Youth in the world, their institutions and associations.

The headquarters of WAMY is based in the city of Riyadh, the capital of the Kingdom of Saudi Arabia. WAMY has sub-offices and branches in and out side the Kingdom.

Established in 1972, it has presence in (55) countries and has member ship of the UN NGO'S .

## WAMY Regional office in Pakistan

The regional office of WAMY in Pakistan was established in the year 1986/87. It was officially registered with the government of Pakistan .



**WAMY Owned Administrative Complex in Peshawar**

## Sectors of Activities includes:

1- Education.
2- Social welfare.
3- Health care.
4- Construction and rehabilitation.
5- Water and sanitation.
6- Seasonal and (emergency/disaster )relief .
7- Human resource development.

WAMYSA018721

# HEALTH SECTOR

## Introduction:

In the health sector WAMY is running a provincial hospital in Afghanistan. It is situated in the center of Chamkani district of Paktia province. Up to 1986, early eighties this was the district hospital providing both health care services and serving the purpose of referral center for secondary health facilities around it. During the war, the hospital building was severely damaged. The hospital did not function, leaving the whole population without access to any sort of health care.

In the year 1987, a delegation of WAMY visited the area and found the dire need for revitalizing this hospital. The hospital rehabilitation was completed in 1989, and then it was fully equipped with all necessary medical equipment and supplies, to cover all the health needs in the area (primary secondary and specialized health care). Now the hospital is rendering round the clock services. Beside Chamkani district, the hospital also provides services to the people of adjacent districts of Jani Khail, Dandi Pathan, Ahmad khail and Mirzaka. The total population benefiting from this hospital is over (300, 000) people-mostly vulnerable groups.



**Front view of the hospital**

## Objectives:

### A. Long term objectives:

1. Decrease morbidity and mortality rates in the area.
2. To create health awareness among the community.

WAMYSA018722

## B. The Short term objectives:

1. *Provision of curative health services to the local population.*
2. *To provide preventive, promotive and rehabilitative services*
3. *To respond to emergencies and outbreaks*
4. *To control communicable diseases .*

### Staff of the hospital

| No | Description | Number | Remarks |
|---|---|---|---|
|  | A – Technical |  |  |
| 1 | Specialist physicians | 4 | Surgical,  Obst./  Gyn, Medical / Pediatric, ENT |
| 2 | General practitioners | 6 |  |
| 3 | Junior doctors | 2 |  |
| 4 | Nurses | 8 |  |
| 5 | (Anesth. Lab, O.T, X-Ray, Ultra/ Sound ) Technicians | 4 |  |
| 6 | Mid wife | 2 |  |
| 7 | Pharmacist | 2 |  |
| 8 | Vaccinators | 2 |  |
|  | **Total** | **30** |  |
|  | B- Support staff | 20 |  |

*The hospital provides accommodation for the staff and their families .*



**Hospital staff**

{3}

WAMYSA018723

## Hospital departments & units:

### 1) Out patient department (OPD).

*All the hospital departments has OPD.*

## Out patient department consultations for the year 2000

| OPD | Total | Percentage |
|---|---|---|
| Medical | 15455 | 41.4 % |
| Children | 8464 | 22.6 % |
| Surgical | 4225 | 11.3 % |
| MCH | 4823 | 12.9 % |
| Dental | 1914 | 5.3 % |
| Emergency | 2441 | 6.5 % |
| **Grand Total OPD** | **37322** | **100 %** |




OPD

## OPD Percentage consultations

| OPD Activities | Total consultation | Women consultation | Under 5 years consultation | Other consultation |
|---|---|---|---|---|
| | 37322 | 14182 | 9330 | 13810 |
| | | 38% | 25% | 37% |






OPD

{4}

WAMYSA018724

## Hospital departments & units:

### 1)  Out patient department (OPD) .

*All the hospital departments has OPD.*

## Out patient department consultations for the year 2000

| OPD | Total | Percentage |
|---|---|---|
| Medical | 15455 | 41.4 % |
| Children | 8464 | 22.6 % |
| Surgical | 4225 | 11.3 % |
| MCH | 4823 | 12.9 % |
| Dental | 1914 | 5.3 % |
| Emergency | 2441 | 6.5 % |
| **Grand Total OPD** | **37322** | **100 %** |





## OPD Percentage consultations

| OPD Activities | Total consultation | Women consultation | Under 5 years consultation | Other consultation |
|---|---|---|---|---|
| | 37322 | 14182 | 9330 | 13810 |
| | | 38% | 25% | 37% |







WAMYSA018725

## 4) In patient department (IPD).

IPD capacity 70 beds which includes
the following :
  2- Obst./ & Gyn .
  3- Pediatric .
  4- Internal medicine .
  5- General surgery, orthopedic & ENT.

### General surgery activities for the year 2000

| Minor Surgery | Moderate Surgery | Major Surgery | Total Operations |
|---|---|---|---|
| 498 | 38 | 105 | 641 |
| 77.7 % | 6 % | 16.4 % | |

### Total In-patient Activities during the year 2000

| Obst & Gyn | Pediatric | Medical cases | General surgery orthopedics, ENT | Total IPD |
|---|---|---|---|---|
| 4210 | 2396 | 7481 | 3156 | 17243 |
| 24.4% | 14.% | 43.3% | 18.3% | |





IPD





{6}

WAMYSA018726

 **Polio Eradication campaign**



## 5) Mother and child care (MCH).

- *EPI.*
- *Antenatal.*
- *Post natal.*
- *Natal care (delivery care).*
- *Nutrition section.*
- *Health education.*

**Lady Gyn, Specialist operating on s. section**




## 6) Nutrition and feeding unit:

*The hospital has nutrition program for all admitted patients. Moreover the hospital provides therapeutic feeding for severely malnourished children & T.B patients also the hospital provides supplementary feeding program for malnourished children & womens, these programs is implemented with support from WFP.*

## 7) Admin. & Logistic :

*The hospital has a senior administrator (expatriate) assisted by local staff, it is also provided with two ambulances for timely referred cases. Moreover the hospital is provided with two big generators for power supply necessary to run the hospital .*

## 8) Pharmacy:

*Out patient & inpatient pharmacy. The hospital is regularly supplied with enough quantity and good quality medicines .*



{7}

WAMYSA018727

### 9) Communicable diseases control programs:

In view of high incidence of communicable diseases namely tuberculosis, malaria, Acute Respiratory Infections and child diarrhea diseases the hospital administration decided to launch special control programs to combat these killing diseases. These programs are well established in the hospital.

#### A- Malaria control program:

Malaria has long been a public health problem in the world as well as in Afghanistan. In the hospital area the reported cases of malaria is on the rise specially during summer period. Numerous deaths due to cerebral malaria are reported in the area.

The malaria control program launched by the hospital administration focuses on the prevention of mortality and socio-economic losses due to malaria . Progressive improvement are under taken to strengthen the hospital's capabilities to effectively control the disease. The program aims at keeping malaria under control and reducing mortality rate. The malaria control program is carried out in collaboration with other international health organizations, namely, Health Net and WHO. This collaboration is meant to achieve the following goals:

1) Training technical staff to enhance their skills.
2) Improving the diagnostic capacities of the laboratories.
3) Distribution of impregnated bed nets among the community in the hospital area this program is assisted by Health Net International .

#### Malaria Control Program

| Total slides examined | PV + ve | PF + ve | Mix +ve | Total + ve | Total - ve |
|---|---|---|---|---|---|
| 2455 | 307 | 98 | 0 | 405 | 2050 |
| | 12.5 % | 4 % | 0 | 16.5 % | 83.5 % |

#### B-Tuberculosis Control Program:

Tuberculosis is widely prevalent in Afghanistan and worse than in any other developing country - This is mainly due to following reasons:
1) Poverty in the area.
2) Untrained health workers.
3) Unavailability of diagnostic equipment.
4) High cost of treatment.

WAMY administration after realizing the seriousness of the tuberculosis problem has established a separate program to control with this killer disease. The program gives priority to training of the health workers and the technical staff, as well as provision of equipment for proper and accurate diagnosis. The

{8}

WAMYSA018728

treatment (drugs) provided to the patients is free of any charges. WHO started to give medicine (anti T.B) for 100 patients while we have more than 152 cases of TB who take medicine regularly.

The T.B control program also focuses on the following major activities:

(1) To provide health education to the community through distribution of publicity material in the form of pamphlets and posters

(2) To arrange appropriate short training courses for doctors, laboratory technicians and health workers to carry out proper diagnosis of the disease.

(3) To provide anti - tuberculosis drugs to the patients free of any charges.

### T.B Cases in year 2000

| T.B Cases | Total |
|---|---|
| Pulmonary | 99 |
| Extra pulmonary | 53 |
| Total | 152 |

 

**T.B Case**

*In general the hospital is one of the health facilities that is characterized by:*

1. Accessibility, easy obtainable health services.
2. Coverage of health services that any patient needs.
3. Well qualified, trained medical staff.
4. Enough quantity and good quality medicines.

Besides the treatment of patients the hospitals administration focuses on the preventive medicine and curative measures. On the other hand training of the junior technical staff is established and maintained in the hospital, through

{9}

WAMYSA018729

*different training polices such as on the job training courses and seminars and practical training .*

 

**Training Sessions**

*Analysis of some hospital indicators*

**The Table bellow depicts analysis of some hospital indicators which reflects the general performance of the hospital in the year 2000.**

| S No | Hospital Indicators | Sign |
|------|---------------------|------|
| 1 | Average length of patient stay | 7 days |
| 2 | Bed occupancy percentage | 67.5 % |
| 3 | Bed turn over rate | 85 % |
| 4 | Gross death rate | 1.3% |
| 5 | Anesthesia death rate | non |
| 6 | Number of death cases after operations | 3 cases |
| 7 | Maternal mortality | 2 cases |
| 8 | Cesarean section operations | 18 cases |
| 9 | Hysterectomy operations | 25 |
| 10 | Kidney stone operations | 35 |
| 11 | Prostatectomy operations | 20 |

### In conclusion :

- *The hospital has been highly utilized by the beneficiaries .*
- *The hospital provides high quality health care (primary, secondary and specialized care ) .*
- *The hospital is indispensable for the community of Paktia province and its surrounding .*

### Appeal to the donors:

*WAMY remains committed to helping thousands of ailing Afghans suffering from many diseases, but, combating such diseases and reducing the morbidity and mortality rates needs to call on our donors to come up with their donations that alleviate the suffering of the people in here and showers the blessing and kindness of Allah, the Almighty in the Day After.*

WAMYSA018730

***Elements of the report:***

1) *Background on Afghanistan.*

2) *Establishment of the working relation.*

3) *Agricultural rehabilitation programs with FAO Food & Agricultural Organization of the United Nation:*

    *1- Seed multiplication.*

    *2- Nurseries, orchards.*

    *3- Irrigation system.*

    *4- Farm machinery.*

4) *Food aid – Institutional Feeding & Food for Work with – World Food Program- (WFP).*

5) *Health care with WHO –World Health Organization.*

6) *Construction projects with UNDP & UNHCR –United Nation Development Program & United Nation High Commissioner for Refugees.*

7) *Establishing working relation with International Organization.*

*-Program planning and proposal writing - introductory version.*

*-Guide lines for preparation of a project document for consideration by UN agencies.*

*-Guide lines for writing project proposals (based on a document used by Aga Khan Foundation, Geneva).*

*-Project proposal writing – Arabic version.*

*-World Food Program profoma project proposal out line.*

*-Examples for some project proposals submitted to different funding sources in different sectors e.g Health- Income generation – Agriculture- Construction .*

8) *Annexes.*

1

WAMYSA018731

## *Background on Afghanistan:*

*Afghanistan, one of the world poorest countries, has a harsh and uncompromising climate and is entirely dependent on a relatively small production of its land area for survival. It is a rural country where more than 80% of the population are engaged in Agriculture and Pastoral activities for their livelihood.*

*The war has destroyed the economic and social structure of the county, people are living below the poverty line and depending on charity. Children have no access to basic education. Medical facilities are either rudimentary or totally absent. What ever was not destroyed by war has been damaged due to long neglect and natural disasters such as floods, drought and earth quakes*

*Since the conflict in 1978 serious social and political disruption has severely affected the country agricultural production. With the vital irrigation system being destroyed, a large number of farmers migrated and much of the land covered with mines, production land has been rendered useless for Agricultural purposes. Furthermore, Afghanistan has been subjected for the past 30 years to critically increasing environmental degradation . This has led to a widespread degradation of agricultural land, fruit orchards and forest areas.*

*Before the war, Afghanistan was a country renowned for the quality of the fruit and vegetables produced. Export for dried and fresh fruits accounted for 37% of total export revenue in the year 1976-77.*

## *Establishment of the working relation :*

*Realizing the importance of coordination and cooperation with other aid workers and NGO's community and in view of above background, WAMY. Office in Pakistan established a good working relations with the International Organization and UN system. Purposely it aimed at achieving the followings objectives:*

*1- To get financial & in kind support to the projects implemented by WAMY.*

*2- To cooperate / coordinate efforts with aid community for better achieving good results.*

*3- To further improve the technicality of WAMY and enhance capabilities to under take different projects in different sectors.*

*4- To share the experience with other aid workers.*

2

WAMYSA018732

*WAMY administration established an agricultural department to assist in the rehabilitation and recovery of the agricultural economy of the country .*

*The agricultural department with the assistance of food and agricultural organization of the United Nation provided high quality seed, fertilizers, farm machinery and other inputs to Afghan farmers as well as establishing of tree production nurseries in three provinces – Kunar- Nangarhar and Paktia as part of the general programme to assist the recovery of the agricultural economy of Afghanistan and pave the way for refugees repatriation to their native villages.*

*During that time the agricultural department shows it self to be reliable and conscious implementing partner and have managed very successful projects .*

*(See to whom it may concern certificate) – annex I*

### In details these projects includes the following:

1) *Seed production multiplication and distribution to farmers.*
   - ➢ *To produce good quality seed within the farming community which is timely available to farmers.*
   - ➢ *To in crease the farmers awareness and knowledge regarding the importance of seed.*
   - ➢ *In early nineties the agricultural department of WAMY seasonally implemented seed and grain production with the assistance of FAO. Agreement was signed between WAMY and FAO to cooperate in achieving the particular objectives.*

*For documentation of these agreements, ( copy of agreements for different winter crops e.g wheat and summer crops e.g maize, oilseed, sugar, cane, rice, pulses and vegetables) See annex II*

### 2) Nurseries, orchards for fruit trees production:

*Nurseries, orchards for fruit trees production agreement was singed between WAMY and FAO to jointly implement projects aiming at achieving food security through sustainable crop production in Afghanistan. Five private fruit tree nurseries for the production of high quality fruit trees established during 1998 agricultural season. FAO provided financial and technical assistance The agreement is annually renewed. (see annex III)*

3

WAMYSA018733

### 3) Irrigation system:

*Enough and timely irrigation to different crops through the agricultural season is v. important for sustainable production.*

*WAMY start repair and maintenance of the irrigation system in areas of activities with financial assistance of United Nation development program (UNDP) a project for Karez (under ground irrigation canal connected with wells) was implemented by WAMY.*

*(see annex IV)*

### 4) Farm machinery:

*Farm machinery plays a vital role in enhancing the agricultural production . Part of the agricultural rehabilitation program, FAO provided farm machinery to implementing partners. For WAMY the following agricultural farm mechanization tools were provided by FAO.*

> *1) FIAT tractor 480s.*
> *2) Tool box.*
> *3) Trailer.*
> *4) Cultivator (Tiller).*
> *5) Front blade.*
> *6) Wheat thresher.*

*The ownership of the property was transferred to WAMY:*

*( see annex V)*

*The agricultural department long working relation with FAO served as a gate way to do the same with other UN agencies.*

*Possibilities were explored to have a more integrated approach together with other organization working in sectors of health, developmental projects & construction .Over years, remarkable assistance has been achieved to ongoing projects run by WAMY in different sectors..*

### Food Aid :

*Through the program of institutional feeding World Food Program (WFP) provided essential food items for WAMY hospital in Paktia province and WAMY orphanage in Kunar . Agreement was also signed by the program and WAMY . In this agreement WFP is supporting WAMY projects with essential food items that includes :*

> *1-Wheat floor .*
> *2-Rice .*
> *3-Edible oil.*

4

WAMYSA018734

*4-Pulses .*
*5-Sugar.*
*6-Tea .*

*Since 1994 the agreement is annually renewed and the food aid is regularly received . ( see annex VI)*

*WFP also supported the construction of WAMY orphanage in Afghanistan .*

*Through food for work WFP approved a project of (54) Metric tons of wheat to be distributed for labors hired by WAMY for the construction . The food aid help reduce the cost of the project to a considerable level . (see annex VII)*

### Health care :

*WAMY established a working relation with health supporting organization. A memorandum of understanding is signed by the office and world health organization namely WHO, Unicef, Health Net International (HNI). Accordingly WHO agreed to support the hospital by essential drugs . More over WHO support the tuberculosis control program in the hospital by regularly supplying anti – T.B drugs for (100) patients. WHO also supported the program of training to the medical staff . Different session of training has been conducted by WHO. Medical staff participated in these session. Unicef supported the hospital with expended, program for immunization EPI by providing the cold chain, vaccines and vaccinators. HNI supported the Malaria control program by distribution of impregnated bed nets .*

### Water project and construction :

*German Agro Action dug a deep well in Kunar orphanage . UNHCR also approved a project proposal for funding construction of elevated water tank in the orphanage. ( see annex VIII)*

5

WAMYSA018735



## *Variety testing of cereal crops*



## *Agric input (seeds, fertilizers)*

WAMYSA018736



## *FAO monitoring team inspecting vegetable fields*



## *Farm machinery provided by FAO*

WAMYSA018737



## *FAO Consultant Visiting WAMY Agric. Office in Afghanistan*



## *Polio eradication campaign jointly conducted by WAMY, WHO, Unicef*

WAMYSA018738



# Construction Project Supported by UNHCR

WAMYSA018739

## Preface :

*The long years of conflict in Afghanistan have deeply affected every aspect of life in the country. Like other parts of the country, Paktia province has been subjected to great destruction, of most if not all infrastructures. One of the most important health facilities that has been badly damaged by the prolonged war is the hospital in Chamkani district - Shahri-now.*

*In early 1988, World Assembly of Muslim Youth (WAMY) felt the dire need of Afghan people for health care. Therefore it took over the building of the ruined hospital in the year 1988 and immediately started the necessary repair and maintenance. Moreover comprehensive innovation and reestablishment of the hospital was successfully completed, then the hospital was fully equipped with imported medical equipment. In the year 1989, the hospital was brought into fully functioning condition.*

*From that time on the hospital works efficiently around the clock rendering valuable services to the ailing and suffering community of Paktia province and the surrounding provinces .*

1

WAMYSA018740

***Health department activities***
***General  Information***

## 1- The name of the hospital:

The Chamkani hospital has been renamed after the late prince Abdul - Mohsin bin Abdul Aziz of KSA* .

## 2- Geographical location and the population benefiting from the hospital:

Besides Chamkani district, the people of other adjacent districts of Paktia province namely, (janikhail - Dandi pathan , Ahmad kheil and Mirzaka ) are also direct  beneficiaries of the hospital. Moreover the hospital also play the role of  referral health facility for the patients directly coming from Gardez - the capital city of the province.
The total number of population directly benefiting from the hospital reaches (100000) beneficiaries .

**Objectives of the hospital :**

Objectives are divided into two :
1- The long term objectives are :
   (a) to provide health care facilities to the community of the area .
   (b) combating different diseases in the area .
   ( c) Developing health awareness among the community members.
2- The Short term objectives are :
   One. to reduce morbidity and mortality rates in the area .
   Two. to provide medical and surgical services to the patients .
   Three. to control Malaria and T.B, and Diarrhea in the area .
   Four. to provide fully accommodated wards to look after the inpatients .
   Five. to provide vaccination facilities for women and children under five years .
   Six. to receive emergency & causality cases .
   Seven. to control the communicable diseases .

WAMYSA018741

Eight. to give proper treatments to the out patient consultants .

### 3-Staff of the hospital :

Table (1) shows the staff categories of the hospital .

### A / Technical staff

| S No | Description | No | Remarks |
|---|---|---|---|
| 1 | Medical Director | 1 | Expatriate |
| 2 | Medical specialist | 1 | Local |
| 3 | Surgeon specialist | 1 | Local |
| 4 | Gynecology specialist | 1 | Local |
| 5 | Medical officers | 3 | Local |
| 6 | technicians & Paramedical staff | 16 | Local staff for X-ray , Lab,OT Internal pharmacy , Nurses including female & anesthesia |
| 7 | EPI Workers | 2 | Local |

### B/ Supporting staff :

| S No | Description | No | Remarks |
|---|---|---|---|
| 1 | Senior administrator | 1 | Expatriate |
| 2 | Junior administrator | 2 | Local |
| 3 | labors | 10 | Local |
| 4 | Guard | 4 | Local |

* KSA = Kingdom of Saudi Arabia .

### 4- Departments, Sections, & Units of The Hospital :

The hospital provides health care and health services through its different essential departments, i.e. different sections and units. Special control programs for T.B, Malaria & Maternal health care are also organized and maintained by the hospital .

### A/ Out Patient department .

WAMYSA018742

**Table (2) Shows OPD :**

| S No | out patient Departments (OPD) |
|------|-------------------------------|
| 1 | Medical OPD |
| 2 | Pediatric  OPD |
| 3 | Surgical OPD |
| 4 | Gynecological OPD |
| 5 | Dental OPD |

**B/ Table (3) Shows Internal Departments :**

| S No | Internal Departments |
|------|----------------------|
| 1 | Medical Department |
| 2 | Surgical Department |
| 3 | Obst - Gyn Department |
| 4 | Pediatric Department |
| 5 | Lab Department |
| 6 | X-Ray Department |
| 7 | Ultrasound Department |
| 8 | Major operation theater |
| 9 | Major operation theater |

**C/ Internal Pharmacy .**

**D/ EPI / Section: the program is assisted by UNICEF .**

**F/ Drug store .**

**G/ Patients wards .**

> 1- **Male Medical ward  .**
> 2- **Female Medical ward .**
> 3- **Male Surgical ward .**
> 4- **Female Surgical ward .**
> 5- **Pediatric ward .**

WAMYSA018743

**H/ Special control Programs .**

     1- **Malaria control Program .**
     2- **T.B control Program .**
     3- **Diarrhea control Program .**

**4- logistic:**

The hospital has a fully equipped ambulance for bringing the referred specimen to Peshawar timely. Besides bringing the serious patients from the surrounding areas whenever requited. The staff and hospital administration are also provided with another vehicle for their transportation, and meeting the other needs of the hospital.

**In general the hospital is one of the health facilities that has been / characterized by:**

     1.  Accessibility to all and easily obtainable health services .
     2. Coverage of health services that any patient needs .
     3. Well qualified, prepared medical staff  .
     4. Enough quantity and good quality medicines .

Besides the treatment of patients the hospital's administration focuses on the preventive medicine and curative measures. On the other hand training of the joiner technical staff is well established and maintained in the hospital, through couching or sending them to different courses.

**Hospital Activities :**

The attached tables illustrate different activities of the hospital for the period January to November  of the current year, 1999.

**Special control Programs :**

    **A- Malaria control program :**

WAMYSA018744

Malaria has long been a public health problem in Afghanistan . In the hospital area the reported cases of malaria is on the rise specially during summer season. Numerous deaths are reported in the area .
The malaria control program launched by the hospital administration focuses on the prevention of mortality and socio - economic losses due to malaria. Progressive improvement are under taken to strengthen the hospital's capabilities  to effectively combat the disease. The program aims at keeping malaria under control and reducing mortality rate . The malaria control program is carried out in collaboration with other international health organizations, namely Medicine Sans Frontier (MSF) - health net. This collaboration is meant to achieve the following goals :
1) Training technical staff to enhance their skills.
2) Improving the diagnostic capacities of the laboratories .
3) Distribution of impregnated bed nets among the community in the
   hospital area .

## B-Tuberculosis Control Program :

Tuberculosis is widely prevalent in Afghanistan and worse than in any other developing country - This is mainly due to following reasons:
1) Poverty in the area .
2) Under trained health workers .
3) Unavailability of diagnostic equipment .
4) High cost of treatment .
WAMY administration after realizing the seriousness of the tuberculosis problem has established a separate program to combat with this killer disease .
The program gives priority to training of the health workers and the technical staff, as well as provision of equipment for proper and accurate diagnosis. The treatment (drugs) provided to the patients is free of any charges this is another priority .

The T.B control program also focuses on the following major activities :
(1) To provide health education to the community through distribution of publicity material in the form of pamphlets and posters

WAMYSA018745

(2) To arrange appropriate short training  courses for doctors, laboratory technicians and health workers to carry out  proper diagnosis of the disease.
(3) To provide anti - tuberculosis drugs to the patients free of any charges .
(4) To provide BCG vaccination for newly born and infants .
* In addition to that WAMY management is trying its best to convince the WFP to put WAMY hospital under the range of hospitals that benefit from malnutrition program. Currently WAMY management has reached an agreement with WHO to put the TB program under its supervision.
**Future Planning :**

No doubt  the hospital is very important for the community in the area. The continuity of the hospital is a big concern for every community member. The future plans could be visualized to achieve the following  objectives :
1- Further improve the performance of the hospital .
This objective can be realized if we succeed in recruiting a highly qualified doctors and further increase  the training we give to our medical staff in the hospital to let them be updated about the new developments in their respective fields of specialization.
2- Maintaining the established relationship with :
One. WHO .
Two. WFP .
Three. UNICEF .
Four. Other international organizations.
These agencies provide a valued assistance to the project.

**Problems and constraints :**
1- Scarcity of medical specialist and paramedical staff .
2- Inaccessibility of the road to the hospital from Pakistan .
3- Low quality and high pries of medicines and drugs .

WAMYSA018746

## *Analysis of some hospital indicators*

**The following Table (5) analysis of some hospital indicators reflects the general performance of the hospital .**

| S No | Hospital Indicators | Sign |
|------|---------------------|------|
| 1 | Average length of patient stay | 7 days |
| 2 | Bed occupancy percentage | 67.5 % |
| 3 | Bed turn over rate | 85 % |
| 4 | Gross death rate | 1.3% |
| 5 | Anesthesia death rate for 1998 | non |
| 6 | Number of death cases after operations during 1998 | 4 cases |
| 7 | Delivery death cases during 1998 | one case |
| 8 | Cesarean cases during 1998 | 8 cases |

## *Analysis of the hospital's Performance in the year 1999*

**The following Table shows analysis of the hospital's general performance through the under stated indicators .**

| S No | Hospital Indicators | Sign |
|------|---------------------|------|
| 1 | Average length of patient stay | 7 days |
| 2 | Bed occupancy percentage | 67.5 % |
| 3 | Bed turn over rate | 85 % |
| 4 | Gross death rate | 1.3% |
| 5 | Anesthesia death rate for 1999 | Nil |
| 6 | Number of death cases after operations during 1999 | 4 cases |
| 7 | Delivery death cases during 1999 | one case |
| 8 | Cesarean cases during 1999 | 8 cases |

WAMYSA018747

## *First: Basic informations.*

1- Na me / Title of the organization.

World Assembly of Muslim Youth (WAMY).

2- Country of origin:

The Kingdom Saudi Arabia (KSA).

3- Location of main / branch office in Pakistan.

Main office in Peshawar .

I – Postal address : P.O.Box – 1055 , Sufaid Dheri Plot No: 3304/5 , University Town Peshawar .

Telephone No: 840249,41485.

Fax: 840385

4- Whether Registered / un – Registered / Allowed to Work.

A-WAMY is registered with ministry of safron - Islamabad through the Commissioner for Afghan Refugees.

B- Registered with the Joint Stock companies and Societies ,NWFP, Peshawar.

5- Operational date :

WAMY has been working in relief activities since 1986.

6- Specific Field of Assistance

Field of assistance includes the following.

- ❖ Health and health care.
- ❖ Education – Primary and Higher Education.
- ❖ Social Welfare: Orphans & widow Sponsorships.
- ❖ Rehabilitation – Agricultural rehabilitation in Afghanistan.
- ❖ Construction and Infrastructures: Orphanages, Schools, Clinic , Mosques….. etc.

WAMYSA018748

7- Name of the head of the Organization,

Mohammed Mustafa Mohammad.

Nationality: Sudanese.



1) Projects Completed

### Table (1) Depicts Projects Completed

| S. No | Name of Projects | Cost in Pak- Rupees | Country |
|-------|------------------|---------------------|---------|
| 1 | Construction of Primary School. | 400,000<br>Funded by WAMY | Afghanistan |
| 2 | Repair and Maintenance of the Main Building of these Schools. Construction of new class rooms in these schools. | 638,000<br>Funded by WAMY | Afghanistan |
| 3 | Digging of a deep well. | Funded by German Agro - action | Afghanistan |
| 4 | Construction of Elevated water tank | Funded by UNHCR | Afghanistan |

WAMYSA018749

## 2) Projects in Hand – Ongoing

*Table No (2) depicts project in hands*

| S. No | Name of the Project | Annual Cost of Running the Project in Rs. | Country |
|---|---|---|---|
| 1 | **Health Section:** Prince Abdu Al Mohsin Regional Hospital (70 beds ) | 5,000,000 | Afghanistan |
| 2 | **Primary Education Section:** a-Ten Primary School in five Provinces. b- Um Salma Primary School for girls | 750,000 | Afghanistan Pakistan |
| 3 | . **Higher Education Section:** Imam Abu-Hanifa higher institute for teacher qualifying. | | Pakistan |
| 4 | **Social Welfare Section:** Sponsorship of 2000 Orphans (boys and girls) and Financial Assistance to their mothers (the widows) on monthly basis. | 12,000,000 | Afghanistan |
| 5 | **Construction Project Section:** Dar-AL-Nadwa Orphanage in Jalalabad – First floor – Dining hall – Clinic Completed – Second Floor under Construction . | 4,000,000 | Afghanistan |

WAMYSA018750

### Future Projects:

1- All the existing project shall be continued for the next year. The proposed budget for running all on going projects has been approved by the H.Q. (Cost see annual budget for 1999).

2- Sponsorship of 500 new orphans (boys and girls). (Cost 1,500,000 Pak-Rupees) .

3- Construction of an orphanage in Kabul city (upgrading of one school to an orphanage by adding classrooms , Hostels , Dining hall,Clinic, and (Watchmanroom) to accommodate 300 orphans ( Cost 500,000 Pak-Rupees )

4- Repair and maintenance of three schools in Wardak and logar provinces.

### 9- Funding:

| S. No | Funding Year | Fund Receive Source | Actual Expenditure |
|-------|-------------|---------------------|--------------------|
| 1 | 1996 | Donors in the kingdom of Saudi Arabia | 700,000 USD |
| 2 | 1997 | " | 780,000 USD |
| 3 | 1998 | " | 780,000 USD |
| 4 | 1999 | " | 910,000 USD |

WAMYSA018751

*Basic Informations:*

1. Name of the NGO.

   World Assembly of Muslim Youth ( WAMY ) .

2. Country of Origin .

   The Kingdom of Saudi Arabia (KSA).

3. Location of Main  Office in Pakistan.

   The main office is located in Peshawar .

4. Permanent Address.

   a) Visiting address : Plot No: 3304/5, Sufaid Dheri , Canal Road , University Town  Peshawar .

   b)  Mailing address : U.P.O.Box 1055 , Peshawar .

   c) Communication Lines : Phones: 41485,840249,45428, Fax : 840385 .

4. Whether registered / un-registered /allowed to work.

   a) WAMY is registered with Ministry of Safron through Commissioner Afghan refugees in Peshawar .

   b) WAMY is also registered with joint stock companies and Societies , Peshawar NWFP .

4. Name of the head of the organization with nationality.

   Mohammed Mustafa Mohd Nationality – Sudanese

5. Date of function in Pakistan .

   1987 .

6. Date of registration in Pakistan .

   1989 .

7. Specific and main field of activities .

   These include:

   a) Health and health care activities.

   b) Education activities.

1- Primary education.

WAMYSA018752

2- Higher education.

    a) Rural development activities.

    b) Social welfare activities.

    c) Construction activities.

    d) Emergency relief activities.

Details of Projects

A / Projects Completed

### *Table (3) Depicts Projects Completed*

| S. No | Name of Projects | Cost in Pak Rupees | Country |
|---|---|---|---|
| 1 | Construction of Primary School. | 400,000<br>Funded by WAMY | Afghanistan |
| 2 | Repair and Maintenance of the Main Building of 4 Schools – New class-rooms also added to these Schools | 638,000<br>Funded by WAMY | Afghanistan |
| 3 | Digging of a deep well | Funded by German Agro Action | Afghanistan |
| 4 | Construction of an elevated water tank | Funded by UNHCR and WAMY | Afghanistan |

WAMYSA018753

## 10. Projects in Hands / Ongoing

*Table (2) Depicts Projects in Hands*

| S.No | Name of the Projects | Location | Annual Cost | No of Beneficiaries |
|---|---|---|---|---|
| 1/ | AL-Arqam Orphanage | Kunar – Afghanistan | | 350 orphans Students |
| 2/ | Four orphans schools | Nangarhar-Afghanistan | | 855 orphans Students |
| 3/ | Two orphans schools | Wardak – Afghanistan | | 345 orphans students |
| 4/ | One orphan school | Kabul – Afghanistan | | 200 orphans students |
| 5/ | One orphan school | Logar - Afghanistan | | 200 orphans students |
| 6/ | Abu-Hanifa Higher teachers qualifying institute | Peshawar – Pakistan | | 200 students |
| 7/ | Prince Abdu-AL-Mohsin Bin Abdu-AL-Aziz Hospital | Paktia – Afghanistan | | 3500 Patients per months |
| 8/ | Umi Salamah Primary School | Peshawar – Pakistan | | 700 girls students |
| 9/ | Agriculture Projects | Kabul – Afghanistan | Funded by FAO | (200) farmers |
| 10/ | Relief Projects | In Pakistan and Afghanistan | Not limited | Not limited |
| 11/ | Under Construction of a new orphanage | Jalalabad - Afghanistan | 4,000,000 | 400 orphans students (boys & girls) |

WAMYSA018754

b) Relief project for IDP's in western Afghanistan:

The situation of internally displaced persons in western Afghanistan continue to deteriorate. The six camps for displaced families in Heart now hold over more there 300.000) people. Presently the influx of IDP's in Heart is higher than ever before about 12 million Afghans are affected by drought, (3 to 4) million were severely hit by the impact of extremely low level of precipitation which has destroyed almost all rain. Fed crops and decimated the life stock.

The H.Q of WAMY approves amount of 8.5 million pak rupees for a relief project for IDP's in western Afghanistan and also for the refugees who cross the border to Pakistan. Out of this project an amount of Rs 5.5 million is allocated for a food package distribution to IDP's families in western Afghanistan. The project was implemented in five camps around Heart city. The Afghan red crescent society assisted WAMY is successfully implementing the project.

WAMYSA018755