July 22, 2021
EXHIBIT
Marks
**966**

# অডিট রিপোর্ট ও হিসাব
## AUDIT REPORT & ACCOUNTS
### OF

## WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
### FOR THE YEAR ENDED 31ST DECEMBER , 2000.

এস, হুদা এন্ড কোং
চাটার্ড একাউন্টেন্টস্
মসজিদ মিশন কমপ্লেক্স
নিউ এলিফ্যান্ট রোড
কাটাবন, ঢাকা-১০০০
ফোন :
অফিস : ৮৬১৪৩২৯
বাসা : ৮১১৬০১৯

## S. HUDA & CO.
*Chartered Accountants*
Masjid Mission Complex
New Elephant Road
Katabon, Dhaka-1000
Phone :
Off  : 8614329
Res  : 8116019

EXHIBIT
WAMY EX. 83

WAMYSA066752

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

*Bangladesh Masjid Mission Complex*
*New Elephant Road, Katabon, Dhaka.*
*Phone : 8614329 (Off). 8116019 (Res)*

# AUDITOR'S REPORT

We have audited the annexed Balance Sheet at 31st December, 2000 of " **WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE** " along with the Income & Expenditure Account and Receipts & Payments Account for the year ended on that date with books, voucher and other records as maintained and produced to us. Our audit work were carried on in accordance with the generally accepted auditing standard and include such tests and other auditing procedures as considered appropriate in the circumstances.

We report that ;

a)   We have obtained all the information and explanations we required for the purpose of our audit;

b)   Such Balance Sheet, Income & Expenditure Account and Receipts & Payments Account are drawn up in conformity with the accepted accounting principles;

c)   In our opinion the annexed Balance Sheet exhibits a true and fair view of the state of affairs of the **ORGANIZATION** according to the best of our information and explanations given to us and as shown by the books of account; and

d)   The books of account of the **ORGANIZATION** have been kept as required.

Dated, Dhaka

**17 FEB 2001**



(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

WAMYSA066753

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

CONSOLIDATED BALANCE SHEET
AS AT 31ST DECEMBER, 2000.

| | NOTE | AMOUNT(TK.) |
|---|---|---|
| **PROPERTY AND ASSETS** | | |
| A. FIXED ASSETS | | 397,701 |
| | | ------------------ |
| B. CURRENT ASSETS : | | |
| Advance, Deposit & Pre-Payments | | 74,370 |
| | | ------------------ |
| **Cash & Bank Balance** | | |
| Centeral Accounts | | 5,135,019 |
| Yeatim Project | | 980,685 |
| | | ------------------ |
| | | 6,115,704 |
| | | ------------------ |
| | | 6,190,074 |
| C. TOTAL ASSETS (A+B) | | ------------------ |
| | | 6,587,775 |
| | | ============== |
| **FUND AND LIABILITIES** | | |
| F. GENERAL FUND | | |
| LIABILITIES FOR EXPENSES | | 810,182 |
| **UN-UTILISED DOANTION** | | 12,385 |
| Program | | ------------------ |
| Yeatim Project | | 5,209,745 |
| | | 555,463 |
| | | ------------------ |
| | | 5,765,208 |
| | | ------------------ |
| | | 6,587,775 |
| | | ============== |

These account should be read
inconjunction with the accompanying
notes which constitute an integral
part thereof.

As per report of date annexed.



Dated, Dhaka.

27 FEB 2001

(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

WAMYSA066754

**S. HUDA  &  CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**( CENTRAL ACCOUNT)**
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

BALANCE SHEET
AS AT 31ST DECEMBER, 2000.

| | NOTE | AMOUNT(TK.) |
|---|---|---|
| **PROPERTY AND ASSETS** | | |
| A. FIXED ASSETS | 02 | 397,701 |
| B. CURRENT ASSETS : | | |
| Advance, Deposits & Pre-Payments | 03 | 74,370 |
| Cash & Bank Balance | | 5,135,019 |
| | | 5,209,389 |
| C. Amount Due from Yeatim Project | | 425,222 |
| D. TOTAL ASSETS (A+B+C) | | 6,032,312 |
| **FUND AND LIABILITIES** | | |
| E. GENERAL FUND | 04 | 810,182 |
| F. LIABILITIES FOR EXPENSES | 05 | 12,385 |
| G. UN-UTILISED DONATION | 06 | 5,209,745 |
| | | 6,032,312 |

These account should be read
inconjunction with the accompanying
notes which constitute an integral
part thereof.

As per report of date annexed.

Dated, Dhaka.

17 FEB 2001

(S. HUDA & CO.)
CHARTERED ACCOUNTANTS



WAMYSA066755

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

## INCOME & EXPENDITURE ACCOUNT
### FOR THE YEAR ENDED 31ST DECEMBER,2000.

| A. INCOME : | AMOUNT(TK.) |
|---|---|
| Donation for Vehicle | 705,624 |
| Donation for Office | 1,493,837 |
| | ------------- |
| | 2,199,461 |
| | ------------- |
| B. EXPENDITURE : | |
| Salary & Allowance | 502,490 |
| Office Rent | 147,750 |
| Travelling & Conveyance | 64,469 |
| Electricity, Gas & Water | 16,229 |
| Repairs & Maintance | 7,377 |
| Telephone | 77,440 |
| Fax | 15,362 |
| Printing & Publishing | 4,300 |
| Entertainment | 17,001 |
| Paper & Periodicals | 2,645 |
| Registration fee | 11,631 |
| Postage & Stamp | 18,608 |
| Cleaning & Washing | 1,455 |
| Audit fee | 6,000 |
| Bank Charge | 510 |
| Miscellaneous | 25,165 |
| Medical Exp. | 13,477 |
| Computer Supplies | 11,572 |
| Stationery | 6,218 |
| Photostat | 6,952 |
| Legal Fee | 14,000 |
| Depreciation | 61,529 |
| | ------------- |
| | 1,032,180 |
| C. Excess of Income over Expenditure (A-B) | ------------- |
| | 1,167,281 |
| | ============ |



WAMYSA066756

# S. HUDA & CO.
## CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

## RECEIPTS & PAYMENTS ACCOUNT
## FOR THE YEAR ENDED 31ST DECEMBER, 2000.

| RECEIPTS | AMOUNT(TK.) | PAYMENTS | AMOUNT(TK.) |
|---|---|---|---|
| | | Salary & Allowance | 502,490 |
| Opening Balance: | | Office Rent | 147,750 |
| Cash in hand | 43,861 | **Travelling & Conveyance** | |
| Cash at Bank | 1,614,563 | Conveyance | 27,124 |
| | | Directors Tour | 37,345 |
| | 1,658,424 | | |
| | | | 64,469 |
| Foreign Donation: | | Electricity, Gas & Water | 15,157 |
| Office | 1,493,837 | Repairs & Maintance | 7,377 |
| Vehicle | 705,624 | **Other Administrative Exp.** | |
| Program (Note-5) | 6,701,964 | Telephone | 66,127 |
| | | Fax | 15,362 |
| | 8,901,425 | Printing & Publishing | 4,300 |
| | | Entertainment | 17,001 |
| | | Paper & Periodicals | 2,645 |
| | | Registration fee | 11,631 |
| | | Postage & Stamp | 18,608 |
| | | Cleaning & Washing | 1,455 |
| | | Audit fee | 6,000 |
| | | Bank Charge | 510 |
| | | Miscellaneous | 25,165 |
| | | Medical Exp. | 13,477 |
| | | Computer Supplies | 11,572 |
| | | Stationery | 6,218 |
| | | Photostat | 6,952 |
| | | Legal Fee | 14,000 |
| | | | 221,023 |
| | | Program (Note-6) | 4,199,319 |
| | | Office Furniture | 5,975 |
| | | Office Equipment | 31,500 |
| | | Pre-Paid Fax | 1,570 |
| | | Transfer to Yeatim Project | 228,200 |
| | | Closing Balance: | |
| | | Cash in hand | 75,540 |
| | | Cash at Bank | 5,059,479 |
| | | | 5,135,019 |
| | 10,559,849 | | 10,559,849 |



WAMYSA066757

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

## NOTES ON ACCOUNT FOR THE YEAR ENDED 31ST DECEMBER,2000.

01. ACCOUNTING POLICIES:

a) Basis of Acconting:
This accounts have been prepared on a going concern basis under generally accepted accounting principales based on the historical cost convension which does ont consider the inflationary effect.

b) Fixed Assets and Depreciation:

Fixed Assets are valued at there respective net book Value of 31st Dec. 2000.

Depreciation is charged on diminution method on the Assets of the following rate:-

| | |
|---|---|
| Furniture & Fixture (Office) | 10% |
| Furniture & Fixture (Guest Room) | 10% |
| Telephone Installation | 15% |
| Air Conditioner | 20% |
| Office Equipment | 15% |
| Book | 20% |
| Refregerator | 20% |
| Crockeries | 20% |

c) Bank Balances are supported by Bank Statement.

d)The figures are rounded up at nearest taka.

Cont......2



WAMYSA066758

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Page-2

02 FIXED ASSETS :

| Sl. No. | Name of Assets | COST | | | Rate of Dep. |
|---|---|---|---|---|---|
| | | Opening | Addition | Total | |
| 1 | Furniture (Office) | 81,915 | 5,975 | 87,890 | 10% |
| 2 | Furniture (Guest Room) | 112,588 | | 112,588 | 10% |
| 3 | Telephone Installation | 71,891 | | 71,891 | 15% |
| 4 | Air Conditioner | 28,930 | | 28,930 | 20% |
| 5 | Office Equipment | 150,870 | 31,500 | 182,370 | 15% |
| 6 | Book | 4,010 | | 4,010 | 20% |
| 7 | Refregerator | 8,000 | | 8,000 | 20% |
| 8 | Crockeries | 4,810 | | 4,810 | 20% |
| | | 463,014 | 37,475 | 500,489 | |

| Sl. No. | Name of Assets | DEPRECIATION | | | Written down Value |
|---|---|---|---|---|---|
| | | Opening | Dur. the year | Total | |
| 1 | Furniture (Office) | 5,801 | 8,209 | 14,010 | 73,880 |
| 2 | Furniture (Guest Room) | 9,413 | 10,317 | 19,730 | 92,858 |
| 3 | Telephone Installation | 4,718 | 10,076 | 14,794 | 57,097 |
| 4 | Air Conditioner | 5,786 | 4,629 | 10,415 | 18,515 |
| 5 | Office Equipment | 13,740 | 25,294 | 39,034 | 143,336 |
| 6 | Book | - | 802 | 802 | 3,208 |
| 7 | Refregerator | 1,600 | 1,280 | 2,880 | 5,120 |
| 8 | Crockeries | 201 | 922 | 1,123 | 3,687 |
| | | 41,259 | 61,529 | 102,788 | 397,701 |

03. ADVANCE , DEPOSITS & PRE-PAYMENTS :

| | |
|---|---|
| Office Rent | 36,000 |
| Telephone Security | 36,800 |
| Pre-Paid Fax | 1,570 |
| | 74,370 |

04. GENERAL FUND:

| | |
|---|---|
| As per last A/C | (357,099) |
| Excess of Income over Expenditure | 1,167,281 |
| | 810,182 |

05. LIABILITIES FOR EXPENSES.:

| | |
|---|---|
| Telephone | 11,313 |
| Electricity Gas & Water | 1,072 |
| | 12,385 |



S. HUDA & CO.
CHARTERED ACCOUNTANTS

Page-3

## 06. UN-UTILIZED DONATION :

| Sl. No. | Name of the Project | Opening Balance | Received | Total | Payment | Closing Balance |
|---|---|---|---|---|---|---|
| A. | **Construction** | | | | | |
| | Awad Masjid | 20,844 | 359,032 | 379,876 | 163,274 | 216,602 |
| | Shayekee Masjid | 187,148 | 242,845 | 429,993 | 445,134 | (15,141) |
| | Turkey Masjid | 374,323 | 364,289 | 738,612 | 725,226 | 13,386 |
| | Ulyan Masjid | 686,267 | 0 | 686,267 | 682,206 | 4,061 |
| | Ayesha Masjid | 0 | 316,240 | 316,240 | 184,308 | 131,932 |
| | Masfer Masjid | 0 | 667,848 | 667,848 | 3,554 | 664,294 |
| | Suaileh Masjid | 0 | 771,531 | 771,531 | 0 | 771,531 |
| | Zawjat Masjid | 0 | 501,505 | 501,505 | 0 | 501,505 |
| | Turkey Well | 20,602 | 0 | 20,602 | 15,855 | 4,747 |
| | Amar Kuroni Well | 6,240 | 0 | 6,240 | 5,000 | 1,240 |
| | Hamed Jaber Well | 26,571 | 0 | 26,571 | 8,000 | 18,571 |
| | Osman Al-Osman Well | (42,678) | 0 | (42,678) | 8,369 | (51,047) |
| | Hamd Saleh Well | (51,996) | 0 | (51,996) | 10,000 | (61,996) |
| | Ibrahimur Rashid Well | 0 | 25,703 | 25,703 | 0 | 25,703 |
| | Tahani Well | 0 | 64,284 | 64,284 | 0 | 64,284 |
| | Abu Walid Well | 0 | 6,428 | 6,428 | 0 | 6,428 |
| | Youth Program | 1,299,579 | 0 | 1,299,579 | 17,261 | 1,282,318 |
| | **Total -A** | **2,526,900** | **3,319,705** | **5,846,605** | **2,268,187** | **3,578,418** |
| B. | **Other Materials Inputs:** | | | | | |
| | Ifter | 70,989 | 1,128,997 | 1,199,986 | 1,190,012 | 9,974 |
| | Relief | 120,003 | 143,200 | 263,203 | 128,966 | 134,237 |
| | Muslim Refugees | 0 | 376,402 | 376,402 | 376,402 | 0 |
| | Dr. Khan Program | 0 | 50,000 | 50,000 | 50,000 | 0 |
| | Others | 0 | 198,257 | 198,257 | 16,200 | 182,057 |
| | **Total-B** | **190,992** | **1,896,856** | **2,087,848** | **1,761,580** | **326,268** |
| C. | **Other Project:** | | | | | |
| | **i) Imam & Teachers** | | | | | |
| | Ummah Razah Madrasha | 0 | 142,867 | 142,867 | 132,000 | 10,867 |
| | **ii) Books & Cassettee** | 0 | 171,419 | 171,419 | 0 | 171,419 |
| | **iii)Health Program** | 0 | 485,332 | 485,332 | 26,672 | 458,660 |
| | **Total-C** | **0** | **799,618** | **799,618** | **158,672** | **640,946** |
| D. | **Training:** | | | | | |
| | Dawa | (10,792) | 457,190 | 446,398 | 10,880 | 435,518 |
| | Dawa Tour | - | 228,595 | 228,595 | - | 228,595 |
| | **Total-D** | **(10,792)** | **685,785** | **674,993** | **10,880** | **664,113** |
| | **Grand Total (A+B+C+D)** | **2,707,100** | **6,701,964** | **9,409,064** | **4,199,319** | **5,209,745** |



# অডিট রিপোর্ট ও হিসাব
# AUDIT REPORT & ACCOUNTS
## OF

## WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
### (Including Yeatim Project)
FOR THE YEAR ENDED 31ST DECEMBER-2001.

এস, ছুদা এণ্ড কোং
চার্টার্ড একাউন্টেন্টস্
মসজিদ মিশন কমপ্লেক্স
নিউ এলিফ্যান্ট রোড
কাটাবন, ঢাকা-১০০০
ফোন  ঃ
অফিস ঃ ৮৬১৪৩২৯, ৮৬২০৫৯০
বাসা  ঃ ৮১১৬০১৯

**S. HUDA & CO.**
*Chartered Accountants*
Masjid Mission Complex
New Elephant Road
Katabon, Dhaka-1000
Phone :
Off    : 8614329, 8620590
Res    : 8116019

WAMYSA066761

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Bangladesh Masjid Mission Complex
New Elephant Road, Katabon, Dhaka.
Ph: 8614329, 8620590 (O), 8116019 (R)

# AUDITORS' REPORT

We have audited the annexed Balance Sheet as at 31st December, 2001 of "WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE " (Including Yeatim Project) along with the Consolidated Balance Sheet, Income & Expenditure Account and Receipts & Payment Account for the year ended on that date with books, vouchers and other records as maintained and produced to us. Our audit works were carried on in accordance with the generally accepted auditing standards and include such tests and other auditing procedures as considered appropriate in the circumstances. Subject to separate audit notes we report that;

a) We have obtained all the information and explanations we required for the purpose of our audit;

b) Such Balance Sheets, Consolidated Balance Sheet, Income & Expenditure Account and Receipts & Payment Account are drawn up in conformity with the generally accepted accounting principles;

c) In our opinion, the annexed Balance Sheet exhibits a true and fair view of the state of affairs of the **ORGANIZATION** according to the best of our information and explanations given to us and as shown by the books of accounts; and

d) The books of accounts of the **ORGANIZATION** have been kept as required.

Dated, Dhaka ;

2 4 MAR 2002

(S. HUDA & CO.)
*Chartered accountants*

WAMYSA066762

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## CONSOLIDATED BALANCE SHEET
### AS AT 31ST DECEMBER, 2001.

AMOUNT(TK.)

| | |
|---|---:|
| A. FIXED ASSETS | 397,356 |
| **B. CURRENT ASSETS :** | |
| Advance, Deposit & Pre-Payments | 74,602 |
| Loan Account | 10,000 |
| Cash & Bank Balance: | |
| Centeral Accounts | 1,925,427 |
| Yeatim Project | 3,466,523 |
| | 5,391,950 |
| | 5,476,552 |
| **C. CURRENT LIABILITIES:** | |
| Liabilities for Expenses | 20,796 |
| D. NET CURRENT ASSETS (B-C) | 5,455,756 |
| E. TOTAL ASSETS (A+D) | **5,853,112** |

**Finance by:**

| | |
|---|---:|
| F. GENERAL FUND | (237,900) |
| G. UN-UTILISED DOANTION | |
| Program | 3,049,711 |
| Yeatim Project | 3,041,301 |
| | 6,091,012 |
| | **5,853,112** |

These account should be read
inconjunction with the accompanying
notes which constitute an integral
part thereof.

As per report of date annexed.

Dated, Dhaka.

2 4 MAR 2002

(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

WAMYSA066763

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**( CENTRAL ACCOUNT)**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

BALANCE SHEET
AS AT 31ST DECEMBER, 2001.

| | NOTE | AMOUNT(TK. |
|---|---|---|
| A.  FIXED ASSETS | 02 | 397,356 |
| B.  CURRENT ASSETS : | | |
| - Advance, Deposits & Pre-Payments | 03 | 74,602 |
| Loan Account | 04 | 10,000 |
| Cash & Bank Balance | 05 | 1,925,427 |
| | | 2,010,029 |
| C.  CURRENT LIABILITIES : | | |
| Liabilities for Expenses | 06 | 20,796 |
| D.  NET CURRENT ASSETS (B-C) | | 1,989,233 |
| E.  AMOUNT DUR FROM YEATIM PROJECT | | 425,222 |
| F.  TOTAL ASSETS (A+D+E) | | **2,811,811** |

**Financed by:**

| | | |
|---|---|---|
| G.  GENERAL FUND | 07 | (237,900) |
| H.  UN-UTILISED DONATION | 08 | 3,049,711 |
| | | **2,811,811** |

These accounts should be read
inconjunction with the accompanying
notes which constitute an integral
part thereof.

As per report of date annexed

(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

Dated, Dhaka.

WAMYSA066764

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## INCOME & EXPENDITURE ACCOUNT
### FOR THE YEAR ENDED 31ST DECEMBER,2001.

A.  INCOME :
    Income                                                          AMOUNT(TK.)
                                                                         -

B.  EXPENDITURE :
    Salary & Allowance
    Office Rent                                                       513,600
    Honorarium                                                        162,000
    Electricity, Gas & Water                                          12,500
    Telephone                                                         25,498
    Fax                                                               121,129
    Travelling & Conveyance                                           10,684
    Entertainment                                                     59,822
    Printing & Clearing                                               11,566
    Cleaning & Washing                                                12,226
    Postage & Stamp                                                      586
    Photostat                                                         19,922
    Repairs & Maintance                                                6,853
    Legal Fee                                                         11,643
    Bank Charge                                                        5,000
    News paper                                                         1,849
    Computer Supplies                                                  3,003
    Audit Fee                                                          8,588
    Miscellaneous                                                      8,000
    Depreciation                                                         768
                                                                      52,845
                                                                   --------------
                                                                    1,048,082
                                                                   --------------
C.  Excess of Expenditure over Income (B-A)                         **1,048,082**
                                                                   ==========

WAMYSA066765

S. HUDA & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(CENTRAL ACCOUNTS)**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

RECEIPTS & PAYMENTS ACCOUNT
FOR THE YEAR ENDED 31ST DECEMBER, 2001.

| RECEIPTS | AMOUNT(TK.) | PAYMENTS | AMOUNT(TK.) |
|---|---|---|---|
| *Opening Balance:* | | Salary & Allowance | 513,600 |
| Cash in hand | 75,540 | Office Rent | 162,000 |
| Cash at Bank | 5,059,479 | | |
| | 5,135,019 | **Travelling & Conveyance** | |
| | | Conveyance | 25,204 |
| Foreign Donation: | | Directors Tour | 34,618 |
| Program (Note-8) | 3,220,638 | | 59,822 |
| | | | |
| | | Electricity, Gas & Water | 15,673 |
| | | Repairs & Maintenance | 11,643 |
| | | | |
| | | **Other Administrative Exp.** | |
| | | Telephone Bill | 122,743 |
| | | Fax Bill | 9,916 |
| | | Entertainment | 11,566 |
| | | Honorarium | 12,500 |
| | | Printing & Stationery | 12,226 |
| | | Washing & Clearing | 586 |
| | | Postage & Mail | 19,922 |
| | | Photostat | 6,853 |
| | | Legal Charge | 5,000 |
| | | News Paper | 1,849 |
| | | Computer Supplies | 2,803 |
| | | Audit Fee | 8,588 |
| | | Miscellaneous- Exp. | 8,000 |
| | | | 768 |
| | | | 223,320 |
| | | LOAN TO PAID: | |
| | | Mr.Mostafizur Rahman | 3,000 |
| | | Mr. Arkhan Ullah Haruni | 7,000 |
| | | | 10,000 |
| | | | |
| | | Telephone Security | 1,000 |
| | | | |
| | | CAPITAL EXPENDITURE: | |
| | | Office Equipment | 44,200 |
| | | Furniture | 8,300 |
| | | | 52,500 |
| | | | |
| | | Program (Note-8) | 5,380,672 |
| | | | |
| | | Closing Balance: | |
| | | Cash in hand | 4,324 |
| | | Cash at Bank | 1,921,103 |
| | | | 1,925,427 |
| | | | |
| | 8,355,657 | | 8,355,657 |



WAMYSA066766

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## NOTES ON ACCOUNT FOR THE YEAR ENDED 31ST DECEMBER,2001.

01. ACCOUNTING POLICIES:

a) Basis of Accounting:
This accounts have been prepared on a going concern basis under generally accepted accounting principles based on the historical cost convention which does not consider the inflationary effect.

b) Fixed Assets and Depreciation:

Fixed Assets are valued at there respective net book Value of 31st Dec. 2001.

Depreciation is charged on diminution method on the Assets of the following rate:-

| | |
|---|---|
| Furniture & Fixture (Office) | 10% |
| Furniture & Fixture (Guest Room) | 10% |
| Telephone Installation | 15% |
| Air Conditioner | 20% |
| Office Equipment | 15% |
| Book | 20% |
| Refrigerator | 20% |
| Crockeries | 20% |

c) Bank Balances are supported by Bank Statement.

d)The figures are rounded up at nearest Taka.

02 FIXED ASSETS :

| Sl. No. | Name of Assets | COST | | | Rate of Dep. |
|---|---|---|---|---|---|
| | | Opening | Addition | Total | |
| 1 | Furniture (Office) | 87,890 | 8,300 | 96,190 | 10% |
| 2 | Furniture (Guest Room) | 112,588 | - | 112,588 | 10% |
| 3 | Telephone Installation | 71,891 | - | 71,891 | 15% |
| 4 | Air Conditioner | 28,930 | - | 28,930 | 20% |
| 5 | Office Equipment | 182,370 | 44,200 | 226,570 | 15% |
| 6 | Book | 4,010 | - | 4,010 | 20% |
| 7 | Refrigerator | 8,000 | - | 8,000 | 20% |
| 8 | Crockeries | 4,810 | - | 4,810 | 20% |
| | | 500,489 | 52,500 | 552,989 | |

| Sl. No. | Name of Assets | DEPRECIATION | | | Written down Value |
|---|---|---|---|---|---|
| | | Opening | Dur. the year | Total | |
| 1 | Furniture (Office) | 14,010 | 7,388 | 21,398 | 74,792 |
| 2 | Furniture (Guest Room) | 19,730 | 9,286 | 29,016 | 83,572 |
| 3 | Telephone Installation | 14,794 | 8,565 | 23,359 | 48,532 |
| 4 | Air Conditioner | 10,415 | 3,703 | 14,118 | 14,812 |
| 5 | Office Equipment | 39,034 | 21,500 | 60,534 | 166,036 |
| 6 | Book | 802 | 642 | 1,444 | 2,566 |
| 7 | Refrigerator | 2,880 | 1,024 | 3,904 | 4,096 |
| 8 | Crockeries | 1,123 | 737 | 1,860 | 2,950 |
| | | 102,788 | 52,845 | 155,633 | **397,356** |

WAMYSA066767

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Page-2

03. ADVANCE , DEPOSITS & PRE-PAYMENTS :
Office Rent                                                    36,000
Telephone Security                                            37,800
Pre-Paid Fax                                                     802
                                                         --------------
                                                              74,602
                                                         ========

04. LOAN ACCOUNT:
Mr. Mostafizur Rhaman                                          3,000
Mr. Arkan Ullah Harun                                         7,000
                                                         -----------
                                                              10,000
                                                         ======

05. CASH & BANK BALANCE :
Cash in Hand                                                  4,324
*Cash at Bank:-*
IBBL A/C NO 165/5                                          1,921,103
                                                         --------------
                                                           1,925,427
                                                         =========

06. LIABILITIES FOR EXPENSES.:
Telephone                                                     9,699
Electricity Gas & Water                                     10,897
News paper                                                      200
                                                         --------------
                                                              20,796
                                                         ========

07. GENERAL FUND:
As per last A/C                                             810,182
Less: Excess of Expenditure over Income                  1,048,082
                                                         --------------
                                                            (237,900)
                                                         ========

WAMYSA066768

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Page-3

OS. UN-UTILIZED DONATION :

| Sl. No. | Name of the Project | Opening Balance | Received | Total | Payment | Closing Balance |
|---|---|---|---|---|---|---|
| A. | **Construction** | | | | | |
| | Awad Masjid | 216,602 | 94,503 | 311,105 | 309,099 | 2,006 |
| | Shayekee Masjid | (15,141) | 256,990 | 241,849 | 238,707 | 3,142 |
| | Turkey Masjid | 13,386 | 192,729 | 206,115 | 777,566 | (571,451) |
| | Ayesha Masjid | 131,932 | 63,506 | 195,438 | 161,771 | - |
| | Ulyan Masjid | 4,061 | - | 4,061 | - | 4,061 |
| | Masfer Masjid | 664,294 | - | 664,294 | 659,867 | 4,427 |
| | Suaileh Masjid | 771,531 | - | 771,531 | 766,596 | 4,935 |
| | Zawjat Masjid | 501,505 | 25,704 | 527,209 | 558,194 | (30,985) |
| | Enayat Mollah Masjid | - | 752,088 | 752,088 | 63,014 | 689,074 |
| | Hind Algoainim Masjid | - | 430,920 | 430,920 | - | 430,920 |
| | Osman Al-Osman Well | (51,047) | - | (51,047) | - | (51,047) |
| | Hamd Saleh Well | (61,996) | - | (61,996) | - | (61,996) |
| | Hamed Jaber Well | 18,571 | - | 18,571 | - | 18,571 |
| | Ibrahimur Rashid Well | 25,703 | - | 25,703 | 24,579 | 1,124 |
| | Tahani Well | 64,284 | - | 64,284 | 56,106 | 8,178 |
| | Abu Walid Well | 6,428 | - | 6,428 | 6,368 | 60 |
| | Turkey Well | 4,747 | - | 4,747 | - | 4,747 |
| | Amar Kuroni Well | 1,240 | - | 1,240 | - | 1,240 |
| | Aouhali Well | - | 539,690 | 539,690 | 459,035 | 80,655 |
| | Youth Program | 1,282,318 | - | 1,282,318 | 2,345 | 1,279,973 |
| | | 3,578,418 | 2,356,130 | 5,934,548 | 4,083,247 | 1,817,634 |
| B. | **Other Materials Inputs:** | | | | | |
| | Ifter | 9,974 | 461,700 | 471,674 | 464,602 | 5,716 |
| | Relief | 134,237 | - | 134,237 | 134,179 | 58 |
| | Others (Reserve Fund) | 182,057 | 402,808 | 584,865 | 44,379 | 575,509 |
| | | 326,268 | 864,508 | 1,190,776 | 643,160 | 581,283 |
| C. | **Other Project:** | | | | | |
| | i) Imam & Teachers | | | | | |
| | Ummah Razah Madrasha | 10,867 | - | 10,867 | 99,000 | (88,133) |
| | ii) Books & Cassettes | 171,419 | - | 171,419 | 1,500 | 169,919 |
| | iii) Health Program | 458,660 | - | 458,660 | 116,752 | 341,908 |
| | | 640,946 | 0 | 640,946 | 217,252 | 423,694 |
| D. | **Training:** | | | | | |
| | Dawah (Student) | 103,418 | - | 103,418 | 88,283 | 15,135 |
| | Dawah (Teacher) | 103,505 | - | 103,505 | 16,608 | 86,897 |
| | Dawah (Scholar) | 114,298 | - | 114,298 | 90,408 | 23,890 |
| | Dawah (Imam) | 114,297 | - | 114,297 | 118,869 | (4,572) |
| | Dawah (Female) | 114,298 | - | 114,298 | 13,787 | 100,511 |
| | Dawati (Cafela) | 114,297 | - | 114,297 | 109,058 | 5,239 |
| | | 664,113 | 0 | 664,113 | 437,013 | 227,100 |
| | **Grand Total (A+B+C+D)** | 5,209,745 | 3,220,638 | 8,430,383 | 5,380,672 | 3,049,711 |

N.B: General Fund:

| | |
|---|---|
| Balance | 540,486 |
| Add: Transfer from Ayesha Masjid | 33,667 |
| Add: Transfer from Ifter Program | 1,356 |
| | 575,509 |

WAMYSA066769

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT )**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

BALANCE SHEET
AS AT 31ST DECEMBER, 20001

| | NOTE | AMOUNT(TK.) |
|---|---|---|
| A. **Cash & Bank Balance:** | | |
| Cash & Bank Balance | 01 | **3,466,523** |
| | | ========= |
| **Financed by:** | | |
| B. Amount Due to Central Account: | | |
| As per last A/C | | |
| C. UN-UTILISED DONATION | 02 | 425,222 |
| | | 3,041,301 |
| | | ----------- |
| | | **3,466,523** |
| | | ========= |

As per report of date annexed.



(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

Dated, Dhaka.

2 4 MAR 2002

WAMYSA066770

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT )**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

### RECEIPTS & PAYMENTS ACCOUNT
### FOR THE YEAR ENDED 31ST DECEMBER, 2001.

| RECEIPTS | AMOUNT(TK.) | PAYMENTS | AMOUNT(TK.) |
|---|---|---|---|
| Opening Balance: | | Yeatim Expenditure: | |
| Cash in hand | 110 | Allowance to Yeatim | 278,850 |
| Cash at Bank | 980,575 | Salary to Supervisor | 34,000 |
| | 980,685 | Honorarium to Teacher | 22,500 |
| | | Entertainment & Other | 42,773 |
| | | Bank Charge | 6,051 |
| | | | 384,174 |
| Foreign Donation | 2,814,499 | | |
| Bank Profit | 55,513 | Closing Balance: | |
| | | Cash in hand | 987 |
| | | Cash at Bank | 3,465,536 |
| | | | 3,466,523 |
| | **3,850,697** | | **3,850,697** |
| | ========= | | ========= |

WAMYSA066771

S. HUDA & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
( YEATIM PROJECT)
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## NOTES ON ACCOUNT FOR THE YEAR ENDED 31ST DECEMBER, 2001.

01. CASH & BANK BALANCE:
    Cash in hand                   987
    Cash at Bank                3,465,536
                        **3,466,523**

02. UN-UTILISED DONATION:
    As per last A/C           555,463
    Add: Received during the year   2,814,499

    Add: Bank Profit         3,369,962
                      55,513

    Less: Expenditure during the year   3,425,475
                      384,174

                      **3,041,301**

WAMYSA066772

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Bangladesh Masjid Mission Complex
New Elephant Road, Katabon, Dhaka.
Ph: 8614329, 8620590 (O), 8116019 (R)

## FORM  FD – 4

## Certificate to be given by the Auditors

We have audited the accounts of **WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE**, House No-17, Road No-5, Sector-7, Uttara, Dhaka, Bangladesh, (N.G.O Bureau Reg. No-**1470** by the NGO Affairs Bureau) for the year ended 31st December, 2002 and examined all relevant books and vouchers and certify that according to the audited accounts:-

1. The brought forward Foreign Donation at the beginning of the year was Tk. 61,06,658

2. The Foreign Donations amounting to Tk. 60,35,137 was received by the organization during the year.

3. The Balance of unutilized Foreign Donation by the Organization was Tk. 53,38,391

4. Foreign Donation amounting to Tk. 68,03,404 have been utilized for the following purposes:

| Head of Expenditure | Amount as per Approved Budget | Amount actually spent | Difference if any with reasons |
|---|---|---|---|
| Social Welfare Program | 1,62,75000 | 68,03,404 | 94,71,596 |

5. Certified that the Organization has maintained the accounts of Foreign Donations and records relating here to in the manner specified as in section 5 of the Foreign Donations (Voluntary Activities) regulations, Ordinance 1978 read with rule 6 & 7 to the said Ordinance.

6. The information furnished above is correct and checked by us.



Dated: 24th March-2002.
Place : Dhaka.

Signature of the Chartered Accountant
Name: S. HUDA & CO. Chartered Accountants
Address: Masjid Mission Complex, Kataban, Dhaka.

**N.B.** Previous year's Cash & Bank Balances are treated as opening balance of Foreign Currency for the year.

WAMYSA066773

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

Notes on FD-4 of **WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE,** for the year ended 31ˢᵗ December, 2002.

We have audited the Financial Statements of **World Assembly Of Muslim Youth Bangladesh Office**, for the year ended 31ˢᵗ December, 2002 with Books vouchers and other records as maintained produced to us. Our observation are as follows:-

1. Our audit work were carried on in accordance with the generally accepted auditing standard and include such tests other auditing procedures as considered appropriate in the circumstance;

2. a) The NGO Bureau approved the Project subject to the following condition:

(ক) সংশ্লিষ্ট জেলা প্রশাসক ও উপজেলা নির্বাহী কর্মকর্তাকে সম্পৃক্ত রেখে প্রকল্প বাস্তবায়ন করতে হবে।

(খ) প্রকল্প বাস্তবায়নে জন্য সকল প্রকার দ্বৈততা পরিহার করতে হবে; অন্য কোন সংস্থা/ সরকার

(গ) পরিচালিত অনুরুপ প্রকল্পের উপকারভোগী কোন ব্যক্তি/পরিবারকে এই প্রকল্পের কোন উপকারভোগী করা যাবে না;

(ঘ) প্রকল্প কার্যক্রমের অডিট রিপোর্ট প্রকল্প বর্ষ সমাপ্তির ২ মাসের মধ্যে এনজিও বিষয়ক ব্যুরো এবং বাংলাদেশ ব্যাংকের পরিসংখ্যান বিভাগে প্রেরণ করতে হবে।

(ঙ) পরবর্তী প্রকল্প বর্ষের অর্থছাড়ের পূর্বে প্রকল্প বাস্তবায়নের অগ্রগতি প্রতিবেদন সংশ্লিষ্ট জেলা প্রশাসকের মাধ্যমে দাখিল করতে হবে;

(চ) প্রকল্প বর্ষ সমাপ্তির ৩ মাসের মধ্যে পরিপত্রের-১১ নং অনুচ্ছেদের আলোকে বার্ষিক প্রতিবেদন ব্যুরোতে জমা দিতে হবে।

3. We enclose Annexture A/1, with our audit report as per FD-4 in respect of Foreign Donation received by the Organization for the projects. During the year the organization did not received any clearance of fund release from NGO Bureau. However the organization wrote letter for clearance.

4. The Project was approved by the NGO Affairs Bureau Vide their letters No- নং - এবিব্যু/প্র-৫/ওয়ামী/২৮৭/২০০০ তাং ১০-১২-২০০০. The number and dates of the memo's are shown in the Annextures.

5. The Financial Statements of the organization has been prepared on a going concern basis based on historical cost convention. The Organization has prepared Receipts & Payments Account, Income & Expenditure Account and Balance Sheet, for central Accounts and Yeatim Project separately and a Consolidated Balance Sheet was also prepared.

WAMYSA066774

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

6. The organization has no credit Program and Re~

7. We signed all the pages of audit report and affix ᴄ

8. The organization has maintained the accounts of Foɪ ɔrganization for the welfare of the under according to Foreign Donation (Voluntary Activiti. Ordinance 1982.

Masjid , Madrasha, Library etc.

9. The Organization has maintained books of accounts for ᴄ provision for depreciation was made for the year. ᴘromotion of environmental

10. The break-up of the Foreign Donations received by the Organizatiᴏ. under;

ᴏf and rehabilitation
ᴛion of ifteri meal

| Donor | Date | Name of Bank | No. of A/C | ᴘle. |
|---|---|---|---|---|
| Wamy Jubail Office | 04-02-01 | Islami Bank (BD.) Ltd. | 165/5(C.A/C) | |
| Wamy Dammam Office | 19-02-01 | Do | Do | |
| Do | 14-03-01 | Do | Do | ᴅitions of |
| Do | 16-04-01 | Do | Do | |
| Do | 30-04-01 | Do | Do | |
| Do | 03-05-01 | Do | Do | 25,7ᴜ |
| Do | 30-06-01 | Do | Do | 539,690 |
| Do | 06-08-01 | Do | 1717/0(S.A/C) | 19,01,669 |
| Do | 13-08-01 | Do | Do | 9,12,830 |
| Do | 16-08-01 | Do | 165/5(C.A/C) | 7,52,088 |
| Do | 29-10-01 | Do | Do | 40,327 |
| Do | 02-12-01 | Do | Do | 4,61,700 |
| Do | 02-12-01 | Do | Do | 4,30,920 |
| | | | | -------------- |
| Total | | | | 60,35,137 |
| | | | | ======== |

11. The Organization has one 'Accounts Personnel' so the internal check system was not in operation. However the Director supervised the activities directly.

12. As per books and records, during the period under audit, the organization did not receive any donation in kind.

13. We are included in the list of audit firms circulated by NGO Affairs Bureau, Vide their memo no. নং- এবিব্য/নিপ-২/অডিটর তাঃ ৪৫০-২/২০০০-৬৩২ তাং ২৩-১০-২০০০-৬৪৭ and our serial no-is 134 in that memo.

WAMYSA066775

**S. HUDA & CO.**
CHARTERED ACCOUNTANTS

14. The main objects of the project are as under:

a) To establish and support social welfare and health organization for the welfare of the under privileged specially helpless children/ women etc.

b) To construct educational/ cultural / religious centers such as Masjid , Madrasha, Library etc.

c) To install Tube-wells, Deep Tube-wells and Ozukhana for promotion of environmental hygiene.

d) To sponsor seasonal social welfare works such as participation in relief and rehabilitation activities during natural diastase for poverty stricken people and also distribution of ifteri meal among fasting people and implementation of Quarbani program to feed poor people.

e) Helping the poor and meritorious students for upgrading their socio-economic conditions of this country.

Dated, Dhaka
7 4 MAR 2002

(S. HUDA & CO.)
CHARTERED ACCOUNTANTS

WAMYSA066776

**S. HUDA  &  CO.**
CHARTERED ACCOUNTANTS
Annexure - A - 1.

1  Name of the Project: SOCIAL WELFARE PROGRAM

2  Date of Govt.Approval with memo no:   এবিদ্যু/প্র-৫/ওয়ামী/২৮৭/২০০০-৬৪৭

তাং ১০-১২-২০০০.

| SL. NO. | Head of Expenditure | Amount as per Approved Budget | Amount Actually Spent | Balance | Reason for Variation |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 |
| 1 | **Civil Construction:** | | | | |
| | Civil Construction | 5,654,000 | 4,083,247 | 1,570,753 | |
| 2 | **Other Material Inputs:** | | | | |
| | Ifter | 1,800,000 | 464,602 | 1,335,398 | |
| | Relief | 2,000,000 | 134,179 | 1,865,821 | |
| | Khan Program | - | - | - | |
| | Others | - | 44,379 | (44,379) | Revised budget was not prepared |
| 3 | **Pay & Salary:** | 890,400 | 513,600 | 376,800 | |
| 4 | **Revolving Fund** | - | - | - | |
| 5 | **Training** | 820,000 | 437,013 | 382,987 | |
| 6 | **Seminer / Workshop/ Conference** | - | - | - | |
| 7 | **Office Accomodation** | 420,000 | 162,000 | 258,000 | |
| 8 | **Office Equipment** | | | | |
| | Furniture | 100,000 | 8,300 | 91,700 | |
| | Office Equipment | 50,000 | 44,200 | 5,800 | |
| | Library | 80,000 | - | 80,000 | |
| 9 | **Vehicles** | | - | - | |
| 10 | **Travelling allowance & Daily allowance** | 50,000 | 59,822 | (9,822) | Revised budget was not prepared |
| 11 | **Custom duty & Sales tax** | - | - | - | |
| 12 | **Head office & branch offic** | - | - | - | |
| 13 | **Contingency** | | | | |
| | Utilise | 44,000 | 15,673 | 28,327 | |
| | Repairs & Maintenance | 100,000 | 11,643 | 88,357 | |
| | Miscellaneous | 163,000 | 223,320 | (60,320) | Revised budget was not prepared |
| 14 | **Other:** | | | | |
| | Imam & Teachers | 703,200 | 99,000 | 604,200 | |
| | Books & Cassettes | 600,000 | 1,500 | 598,500 | |
| | Hafizul Quran | 200,000 | - | 200,000 | |
| | Centeral Program | 250,400 | - | 250,400 | |
| | Yeatim | 1,200,000 | 384,174 | 815,826 | |
| | Health | 700,000 | 116,752 | 583,248 | |
| | Muslim Refugies | - | - | - | |
| | Quarbani | 300,000 | - | 300,000 | |
| | Book reading Competetions | 150,000 | - | 150,000 | |
| | **Total** | 16,275,000 | 6,803,404 | 9,471,596 | |

**N.B.**

1  Notes on FD-4 are attached herewith.

2  The organization has prepared a five year budget from 2000-2004 but yearly. or revised budget was not prepare.

WAMYSA066777

# Central Account
# Balance sheet
## As at 31st December-2001

### Property & Assets:

| | | Note | Amount(TK.) |
|---|---|---|---|
| A | Fixed Assets | 2 | 389,896 |
| B. | Current Assets: | | |
| | Advance, Deposits & Pre-Payment | 3 | 84,602 |
| | Cash & Bank Balance | | 1,925,427 |
| | | | 2,010,029 |
| C. | Amount due from Yeatim Project | | 425,222 |
| D. | Total Assets (A+B+C) | | 2,825,147 |

### Fund & Liabilities:

| | | | |
|---|---|---|---|
| E. | General Fund | 4 | 245,360- |
| F. | Liabilities for Expences | 5 | 20,796 |
| G. | Un- Utilized Donation | 6 | 3,049,711 |
| | | | 2,825,147 |

WAMYSA066778

*For the year = 2001 (Jan-Dec)*

# Central Account (AA-165/5)
## Income & Expenditure Account
### For the Year ended 31st December-2001

*From 1st January to 31st December-2001*

A. Income:

| | Amount(TK.) |
|---|---:|
| | 0 |

B. Expenditure:

| | Amount(TK.) |
|---|---:|
| Salary for Office staffs | 513,600 |
| Office Rent | 162,000 |
| Honorarium | 12,500 |
| Electricity, Gas & Water | 25,498 |
| Telephone bill | 121,129 |
| Fax Bill | 10,684 |
| Travelling & Conveyance | 59,822 |
| Entertainment | 11,566 |
| Stationery | 12,226 |
| Washing & Cleaning | 586 |
| Postage & Mail | 19,922 |
| Photostat | 6,853 |
| Repairs & Maintenance | 11,643 |
| Legel Charge | 5,000 |
| Bank Charge | 1,849 |
| News Paper | 3,003 |
| Computer Supplies | 8,588 |
| Audit Fees | 8,000 |
| Miscellaneous Exp. | 768 |
| Depreciation | 60,305 |
| **Total** | **1,055,542** |

C. Excess of Expenditure over Income (A-B)  1,055,542

WAMYSA066779

# Central Account
## Total Received and Payment Accounts
### For the year ended 31st December-2001+A46

| Received | Taka | Payment | Taka |
|---|---|---|---|
| **Opening Balance:** | | **Official Expenses:** | |
| Cash in hand | 75,540 | Salary for Office staffs | 513,600 |
| Cash at Bank | 5,059,479 | Office Rent | 162,000 |
| **Sub Total** | 5,135,019 | Honorarium | 12,500 |
| | | Electricity, Gas & Water | 15,673 |
| | | Telephone bill | 122,743 |
| | | Fax Bill | 9,916 |
| **Foreign Donation:** | | Travelling & Conveyance | 59,822 |
| | | Entertainment | 11,566 |
| Ayesha Masjid | | Stationery | 12,226 |
| Turkey Masjid | 63,506 | Washing & Cleaning | 586 |
| Awad Masjid | 192,729 | Postage & Mail | 19,922 |
| Shayekee Masjid | 94,503 | Photostat | 6,853 |
| Jawzat Masjid | 256,990 | Repairs & Maintenance | 11,643 |
| Aouhali Well | 25,704 | Legel Charge | 5,000 |
| Enayet Mollah Masjid | 539,690 | Bank Charge | 1,849 |
| Ifter Program | 752,088 | News Paper | 2,803 |
| Hind Al- Gonainim Masjid | 461,700 | Computer Supplies | 8,588 |
| Unknown Purpose | 430,920 | Audit Fees | 8,000 |
| **Total** | 402,808 | Computer | 44,200 |
| | 3,220,638 | Furniture | 8,300 |
| | | Deposit for Mobile telephone | 1,000 |
| | | Loan to Mr. Mostafizar Rahman | 3,000 |
| | | Loan to Mr. Arkan Ullah Haruni | 7,000 |
| | | Miscellaneous Exp. | 768 |
| | | **Sub Total** | 1,049,558 |
| | | Program (Note-6) | 5,380,672 |
| | | **Sub Total** | 5,380,672 |
| | | **Closing Balance:** | |
| | | Cash in hand | 4,324 |
| | | Cash at Bank | 1,921,103 |
| | | **Sub Total** | 1,925,427 |
| **Grand Total** | 8,355,657 | **Grand Total** | 8,355,657 |

WAMYSA066780

## Note # 02. Fixed Assets:

| Sl. No | Name of Assets | Cost | | | Rate of Depreciation |
|---|---|---|---|---|---|
| | | Opening | Addition | Total | |
| 1 | Furniture (Office) | 87,890 | 8,300 | 96,190 | 10 |
| 2 | Furniture (Guest Room) | 112,588 | | 112,588 | 10 |
| 3 | Telephone Installation | 71,891 | | 71,891 | 15 |
| 4 | Air Conditioner | 28,930 | | 28,930 | 20 |
| 5 | Offoice Equipment | 182,370 | 44,200 | 226,570 | 15 |
| 6 | Book | 4,010 | | 4,010 | 20 |
| 7 | Refregerator | 8,000 | | 8,000 | 20 |
| 8 | Crockeries | 4,810 | | 4,810 | 20 |
| | Total | 500,489 | 52,500 | 552,989 | |

| Sl. No | Name of Assets | Depreciation | | | Written Down Value |
|---|---|---|---|---|---|
| | | Opening | Dur. The Year | Total | |
| 1 | Furniture (Office) | 14,010 | 8,218 | 22,228 | 73,962 |
| 2 | Furniture (Guest Room) | 19,730 | 9,286 | 29,016 | 83,572 |
| 3 | Telephone Installation | 14,794 | 8,565 | 23,359 | 48,532 |
| 4 | Air Conditioner | 10,415 | 3,703 | 14,118 | 14,812 |
| 5 | Offoice Equipment | 39,034 | 28,130 | 67,164 | 159,406 |
| 6 | Book | 802 | 642 | 1,444 | 2,566 |
| 7 | Refregerator | 2,880 | 1,024 | 3,904 | 4,096 |
| 8 | Crockeries | 1,123 | 737 | 1,860 | 2,950 |
| | Total | 102,788 | 60,305 | 163,093 | 389,896 |

## Note # 03 Advande, Deposit & Prepayment:

| | |
|---|---|
| Office Rent | 36,000 |
| Telephone Security | 37,800 |
| Loan to Mostafizar Rahman | 3,000 |
| Loan to Arkan Ullah Haruni | 7,000 |
| Pre-Paid Fax | 802 |
| Total | 84,602 |

## Note # 04 General Fund:

| | |
|---|---|
| As per Last Year | 810,182 |
| Excess of Expenditure over Income | 1,055,542- |
| Total | 245,360- |

## Note # 05 Liabilities for Expenses:

| | |
|---|---|
| Telephone | 9,699 |
| Electricity, Gas & Water | 10,897 |
| News paper | 200 |
| Total | 20,796 |

WAMYSA066781

World Assembly of Muslim Youth
Bangladesh Office

بسم الله الرحمن الرحيم

الندوة العالمية للشباب الإسلامي
مكتب بنغلاديش

ef : .........................

ate: .........................   الموافق : .........



الرقم : .........................

التاريخ : .........................

## Note No. 06.  Un-Utilized Donation

| Sl.No. | Name of Program | Opening Balance | Received | Total | Spent | Closing Balance |
|---|---|---|---|---|---|---|
| 1 | Youth Program | 1,282,318 | | 1,282,318 | 2,345 | 1,279,973 |
| 2 | Health Program | 458,660 | | 458,660 | 116,752 | 341,908 |
| 3 | Relief Progem | 134,237 | | 134,237 | 134,179 | 58 |
| 4 | Books & Cassettes | 171,419 | | 171,419 | 1,500 | 169,919 |
| 5 | Dawrah (Students) | 103,418 | | 103,418 | 88,283 | 15,135 |
| 6 | Dawrah (Teachers & | 103,505 | | 103,505 | 16,608 | 86,897 |
| 7 | Dawrah (Scholar) | 114,298 | | 114,298 | 90,408 | 23,890 |
| 8 | Dawrah (Imam) | 114,297 | | 114,297 | 118,869 | 4,572- |
| 9 | Dawrah (Female) | 114,298 | | 114,298 | 13,787 | 100,511 |
| 10 | Dawati Cafela | 114,297 | | 114,297 | 109,058 | 5,239 |
| 11 | Ummah Rajeh Madrasha | 10,867 | | 10,867 | 99,000 | 88,133- |
| 12 | Ifter Program | 9,974 | 461,700 | 471,674 | 464,602 | 5,716 |
| 13 | Reserve Fund | 182,057 | 402,808 | 584,865 | 44,379 | 575,509 |
| | **Total** | 2,913,645 | 864,508 | 3,778,153 | 1,299,770 | 2,512,050 |
| **Masjid:** | | | | | | |
| 1 | Awad Masjid | 216,602 | 94,503 | 311,105 | 309,099 | 2,006 |
| 2 | Shayekee Masjid | 15,141- | 256,990 | 241,849 | 238,707 | 3,142 |
| 3 | Turkey Masjid | 13,386 | 192,729 | 206,115 | 777,566 | 571,451- |
| 4 | Ayesha Masjid | 131,932 | 63,506 | 195,438 | 161,771 | - |
| 5 | Ulyan Masjid | 4,061 | | 4,061 | | 4,061 |
| 6 | Mesfer Masjid | 664,294 | | 664,294 | 659,867 | 4,427 |
| 7 | Suaileh Masjid | 771,531 | | 771,531 | 766,596 | 4,935 |
| 8 | Jowzat Masjid | 501,505 | 25,704 | 527,209 | 558,194 | 30,985- |
| 9 | Enayet Mollah Masjid | | 752,088 | 752,088 | 63,014 | 689,074 |
| 10 | Hind Al goainim Masjid | | 430,920 | 430,920 | | 430,920 |
| | **Total** | 2,288,170 | 1,816,440 | 4,104,610 | 3,534,814 | 536,129 |
| **Ozukhana:** | | | | | | |
| 1 | Osman Al Osman Well | 51,047- | | 51,047- | | 51,047- |
| 2 | Hamd Saleh Well | 61,996- | | 61,996- | | 61,996- |
| 3 | Hamed Jaber Well | 18,571 | | 18,571 | | 18,571 |
| 4 | Ibrahimur Rashid Well | 25,703 | | 25,703 | 24,579 | 1,124 |
| 5 | Tahani Well | 64,284 | | 64,284 | 56,106 | 8,178 |
| 6 | Abu Walid Well | 6,428 | | 6,428 | 6,368 | 60 |
| 7 | Turkey Well | 4,747 | | 4,747 | | 4,747 |
| 8 | Amar Kuroni Well | 1,240 | | 1,240 | | 1,240 |
| 9 | Aouhali Well | | 539,690 | 539,690 | 459,035 | 80,655 |
| | **Total** | 7,930 | 539,690 | 547,620 | 546,088 | 1,532 |
| | **Grand total** | 5,209,745 | 3,220,638 | 8,430,383 | 5,380,672 | 3,049,711 |

Note :- TK. 33667 of Closing Balance of Ayesha Mosjid was Xc 7356
out of Ifter Closing Bala of Jolar, Transfer to Reseer

WAMY Office :   House # 5,   Road # 5,   Sector # 1,   Uttara Model Town,   Dhaka-1230,   Bangladesh
Phone : 0088-02-8919123   Fax : 0088-02-8919124,   E-mail : wamy@citechco.net

WAMYSA066782

# Orphan Project
## Balance sheet
### As at 31st December-2001

| Property & Assets: | Amount(TK.) |
|---|---|
| A. Cash & Bank Balance: | |
| Cash in Hand | 987 |
| Cash at Bank | 3,465,536 |
| | **3,466,523** |

**Fund & Liabilities:**

| | |
|---|---|
| B. Amount due to Central A/C ~~CA - AC - 165/5~~ acent (C A - 165/5) | 425,222 |
| C. Capital Fund: | |
| As per last A/C | 555,463 |
| Excess of Income over Expenditure | 2,485,538 |
| | **3,041,001** |
| D. **Total Fund & Liabilities (B+C)** | **3,466,523** |

WAMYSA066783

# Orphan Project
## Income & Expenditure Account
### For the Year ended 31st December-2001

| | | Amount(TK.) |
|---|---|---|
| **A.  Income:** | | |
| Foreign Donation | | 2,814,499 |
| Bank Profit | | 55,513 |
| | Total | **2,870,012** |
| **B.  Expenditure:** | | |
| Allowance to Yeatim | | 278,850 |
| Salary to Supervisor | | 34,000 |
| Honorarium to Teachers | | 22,500 |
| Entertainment etc. | | 42,773 |
| Bank Charge | | 6,051 |
| | Total | **384,174** |
| **C.  Excess of Income over Expenditure  (A-B)** | | 2,485,838 |
| **C.  Excess of Expenditure over Income  (A-B)** | | ~~1,055,542~~ |

WAMYSA066784

# WAMY Orphan Project
## Total Received and Payment Accounts
### For the Year ended 31st December-2001

| Received | Taka | Payment | Taka |
|---|---|---|---|
| **Opening Balance:** | | **Official Expenses:** | |
| Cash in hand | 110 | Allowance to Yeatim | 278,850 |
| Cash at Bank | 980,575 | Salary to Supervisor | 34,000 |
| **Sub Total** | **980,685** | Honorarium to Teachers | 22,500 |
| | | Entertainment etc. | 42,773 |
| **Foreign Donation** | 2,814,499 | Bank Charge | 6,051 |
| Bank Profit | 55,513 | | |
| | | | |
| Total | 2,870,012 | **Sub Total** | **384,174** |
| | | | |
| | | **Closing Balance:** | |
| | | Cash in hand | 987 |
| | | Cash at Bank | 3,465,536 |
| | | **Sub Total** | **3,466,523** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Grand Total** | **3,850,697** | **Grand Total** | **3,850,697** |

WAMYSA066785

# AUDITORS' REPORT
# &
# ACCOUNTS

*OF*

## WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
### *FOR THE YEAR ENDED 31ST DECEMBER–2002.*

# M. ALAMGIR & CO.
### CHARTERED ACCOUNTANTS
### LAL BHABAN
### 18, RAJUK AVENUE,
### MOTIJHEEL, DHAKA-1000.

WAMYSA066786

এম, আলমগীর এন্ড কোং

# M. ALAMGIR & CO.
## CHARTERED ACCOUNTANTS

LAL BHABAN (9TH FLOOR)
18, RAJUK AVENUE,
MOTIJHEEL, DHAKA-1000.
PHONE: 9563303
9352819

# AUDITORS' REPORT

We have audited the annexed Balance Sheet as at 31st December, 2002 of "WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE" along with the Consolidated Balance Sheet, Income & Expenditure Account and Receipts & Payments Account for the year ended on that date with books, vouchers and other records as maintained and produced to us. Our audit work were carried on in accordance with the generally accepted auditing standards and included such tests and other auditing procedures as were considered appropriate in the circumstances.

## We report that :

a) We have obtained all the information and explanations we required for the purpose of our audit ;

b) Such Balance Sheet and the Consolidated Balance Sheet, Income & Expenditure Account and Receipts & Payments Account are drawn up in conformity with the accepted accounting principles;

c) In our opinion the annexed Balance Sheets exhibit a true and fair view of the state of affairs of the **Organization** according to the best of our information and explanations given to us and as shown by the books of accounts; and

d) The books of account of the **Organization** have been kept as required.

Dated, Dhaka ;
March 10, 2003.

(M. ALAMGIR & CO.)
Chartered Accountants



WAMYSA066787

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## CONSOLIDATED BALANCE SHEET
### As at 31st December, 2002.

|  |  | Amount in Taka. |
|---|---|---|
| A. | FIXED ASSETS | 1,047,623 |
| B. | CURRENT ASSETS : | |
|  | Advance, Deposit & Pre-Payments | 89,800 |
|  | Loan Account | 133,582 |
|  |  | 223,382 |
|  | Cash & Bank Balance: | |
|  | Central Accounts | 3,192,825 |
|  | Yeatim Project | 22,766 |
|  |  | 3,215,591 |
|  |  | 3,438,973 |
| C. | CURRENT LIABILITIES: | |
|  | Liabilities for Expenses | 18,635 |
| D. | NET CURRENT ASSETS (B-C) | 3,420,338 |
|  | **TOTAL ASSETS (A+D)** | **4,467,961** |
|  |  | ========= |

*FINANCED BY:*

| | | |
|---|---|---|
| E. | GENERAL FUND | (2,890,596) |
| F. | UN-UTILISED DONATION | |
|  | Program | 3,563,350 |
|  | Yeatim Project | 857,126 |
|  |  | 4,420,476 |
| G. | AMOUNT TRANSFER YEATIM PROJECT | 2,814,499 |
| H. | AMOUNT DUE TO CENTRAL A/C | 123,582 |
|  |  | **4,467,961** |
|  |  | ========= |

*These account should be read
in conjunction with the accompanying
notes, which constitute an integral
part thereof.*

*As per report of date annexed.*

Dated, Dhaka.
March 10, 2003.



(M ALAMGIR & CO.)
*Chartered accountants*

WAMYSA066788

এম, আলমগীর এন্ড কোং

# M. ALAMGIR & CO.
## CHARTERED ACCOUNTANTS

**WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE**
**( CENTRAL ACCOUNT)**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## BALANCE SHEET
### As at 31st December, 2002.

| | Note | Amount in Taka. |
|---|---|---|
| A. FIXED ASSETS | 02 | 1,034,423 |
| B. CURRENT ASSETS : | | |
| Advance, Deposits & Pre-Payments | 03 | 89,800 |
| Loan Account | 04 | 133,582 |
| Cash & Bank Balances | | 3,192,825 |
| | | 3,416,207 |
| C. CURRENT LIABILITIES : | | |
| Liabilities for Expenses | 05 | 18,635 |
| D. NET CURRENT ASSETS (B-C) | | 3,397,572 |
| **TOTAL ASSETS (A+D)** | | **4,431,995** |

**FINANCED BY:**

| | | |
|---|---|---|
| E. GENERAL FUND | 06 | (1,945,854) |
| F. UN-UTILISED DONATION | 07 | 3,563,350 |
| G. TRANSFER FROM YATEM PROJECT | | 2,814,499 |
| | | **4,431,995** |

*These accounts should be read in conjunction with the accompanying notes, which constitute an integral part thereof.*

*As per report of date annexed.*

Dated, Dhaka.
March 10, 2003.



( M. ALAMGIR & CO.)
*Chartered Accountants*

WAMYSA066789

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(CENTRAL ACCOUNTS)**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

### INCOME & EXPENDITURE ACCOUNT
*For the year ended 31st December, 2002.*

| | Amount in Taka. |
|---|---|
| **A. INCOME :** | |
| Income | - |
| | ---------------- |
| **B. EXPENDITURE :** | |
| Salary & Allowances | 681,250 |
| Office Rent | 383,000 |
| Travelling & Conveyance | 42,195 |
| Electricity, Gas & Water | ˙18,087 |
| Repairs, Maintenance & Fuel | 81,369 |
| Telephone & fax bill | 141,416 |
| Postage & Mail | 12,232 |
| Internet Service | 19,580 |
| Printing & Stationary | 53,468 |
| Miscellaneous | 143,197 |
| Loss on sale of Furniture | 5,830 |
| Depreciation | 126,330 |
| | ---------------- |
| | 1,707,954 |
| | ---------------- |
| **C. *Excess of Income over Expenditure (A-B)*** | **(1,707,954)** |
| | ========== |



WAMYSA066790

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(CENTRAL ACCOUNTS)**
HOUSE NO-17, ROAD-NO-5
SECTOR-7, UTTARA
DHAKA.

### RECEIPTS & PAYMENTS ACCOUNT
*For the year ended 31st December, 2002.*

| RECEIPTS : | Amount in Taka. | PAYMENTS: | Amount in Taka. |
|---|---|---|---|
| **Opening Balances:** | | Salary & Allowances | 681,250 |
| Cash in hand | 4,324 | Office Rent | 347,000 |
| Cash at Bank | 1,921,103 | Travelling & Conveyance | 42,195 |
| | 1,925,427 | Electricity, Gas & Water | 27,096 |
| | | Repairs, Maintenance & Fuel | 81,369 |
| **Foreign Donation:** | | | |
| Program (Note-7) | 14,846,268 | **Other Administrative Exp.** | |
| | | Telephone & fax bill | 133,566 |
| **Others Received:** | | Postage & Mail | 12,232 |
| Loan Received from Yeatim A/C | 425,222 | Internet Service | 19,580 |
| Transfer from Yeatim A/C | 2,814,499 | Printing & Stationary | 53,468 |
| | | Miscellaneous (Note-08) | 143,397 |
| Sale of Furniture | 7,050 | | |
| | | **Loan & Advances:** | |
| | | Advance Office Rent | 52,000 |
| | | Loan to Yeatim A/C | 123,582 |
| | | **Capital Expenditure:** | |
| | | Vehicle | 500,000 |
| | | Office Equipment | 167,705 |
| | | Cordless Phone | 5,167 |
| | | Furniture | 90,605 |
| | | Sign Board | 12,800 |
| | | Program (Note-7) | 14,332,629 |
| | | **Closing Balances:** | |
| | | Cash in hand | 65,383 |
| | | Cash at Bank: | 3,127,442 |
| | | IBBL A/C No. 165/5 | 3,192,825 |
| | **20,018,466** | | **20,018,466** |



WAMYSA066791

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
### CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(CENTRAL ACCOUNTS)**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## NOTES ON ACCOUNT
### For the year ended 31st December, 2002.

01. ACCOUNTING POLICIES:

a) Basis of Accounting.
This accounts have been prepared on a going concern basis under generally accepted accounting principles based on the historical cost convention which does not consider the inflationary effect.

b) Fixed Assets and Depreciation
Fixed Assets are valued at there respective net book Value of 31st Dec. 2002.
Depreciation is charged on diminution method on the Assets of the following rate:

| | |
|---|---|
| Furniture (Office) | 10% |
| Furniture (Guest Room) | 10% |
| Telephone Installation | 15% |
| Air Conditioner | 20% |
| Office Equipment | 15% |
| Book | 20% |
| Refrigerator | 20% |
| Crockeries | 20% |
| Motor Vehicle | 15% |
| Sign Board | 20% |

c) Bank Balances are supported by Bank Statement.

d) The figures are rounded up at nearest Taka.

e) Depreciation charged on addition of fixed assets for eight months.

02. FIXED ASSETS :

| Sl. No. | Name of Assets | COST Opening | Addition | Adjusted | Total | Rate of Dep. |
|---|---|---|---|---|---|---|
| 1 | Furniture (Office) | 96,190 | 90,605 | 16,100 | 170,695 | 10% |
| 2 | Furniture (Guest Room) | 112,588 | - | | 112,588 | 10% |
| 3 | Telephone Installation | 71,891 | 5,167 | | 77,058 | 15% |
| 4 | Air Conditioner | 28,930 | | | 28,930 | 20% |
| 5 | Office Equipment | 226,570 | 167,705 | | 394,275 | 15% |
| 6 | Book | 1,010 | | | 1,010 | 20% |
| 7 | Refrigerator | 8,000 | | | 8,000 | 20% |
| 8 | Crockeries | 1,810 | | | 1,810 | 20% |
| 9 | Motor Vehicle | | 400,000 | | 400,000 | 15% |
| 10 | Sign Board | | 12,800 | | 12,800 | 20% |
| | | 552,980 | 776,277 | 16,100 | 1,313,166 | |

| Sl. No. | Name of Assets | DEPRECIATION Opening | During the Yr. | Adjusted | Total | Written down Value |
|---|---|---|---|---|---|---|
| 1 | Furniture (Office) | 21,398 | 11,909 | 3,220 | 30,087 | 140,608 |
| 2 | Furniture (Guest Room) | 29,016 | 8,357 | | 37,373 | 75,215 |
| 3 | Telephone Installation | 23,659 | 7,797 | | 31,156 | 45,902 |
| 4 | Air Conditioner | 14,418 | 2,662 | | 17,080 | 11,850 |
| 5 | Office Equipment | 90,534 | 11,676 | | 102,210 | 292,065 |
| 6 | Book | 1,444 | 514 | | 1,957 | 2,053 |
| 7 | Refrigerator | 3,904 | 819 | | 4,723 | 3,277 |
| 8 | Crockeries | 1,860 | 590 | | 2,450 | 2,360 |
| 9 | Motor Vehicle | | 50,000 | | 50,000 | 450,000 |
| 10 | Sign Board | | 1,707 | | 1,707 | 11,093 |
| | | 155,633 | 126,490 | 3,220 | 278,743 | 1,034,423 |

Contd---2



WAMYSA066792

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

Page-2

|  | | Amount in Taka. |
|---|---|---|
| 03. ADVANCE , DEPOSITS & PRE-PAYMENTS : | | |
| a) **Office Rent:** | | |
| As per last A/C | | 36,000 |
| Add: Advance during the year | | 184,000 |
| | | 220,000 |
| Less: Adjusted during the year | | 168,000 |
| | | 52,000 |
| b) **Telephone Security:** | | |
| As per last A/C | | 37,800 |
| **Total (a+b)** | | **89,800** |
| | | ======= |
| 04. LOAN ACCOUNT: | | |
| Mr. Mostafizur Rhaman | (As per last A/C) | 3,000 |
| Mr. Arkan Ullah Harun | (As per last A/C) | 7,000 |
| | | 10,000 |
| Add: Loan to Yeatim Project during the year | | 123,582 |
| | | **133,582** |
| | | ======= |
| 05. LIABILITIES FOR EXPENSES.: | | |
| Telephone | | 16,747 |
| Electricity Gas & Water | | 1,215 |
| Water Bill | | 673 |
| | | **18,635** |
| | | ======== |
| 06. GENERAL FUND: | | |
| As per last A/C | | (237,900) |
| Add : Excess of Expenditure over Income | | (1,707,954) |
| | | **(1,945,854)** |
| | | ======== |

Contd---3



WAMYSA066793

এম, আলমগীর এন্ড কোং
# M. ALAMGIR & CO.
### CHARTERED ACCOUNTANTS

Page-3

**07. UN-UTILIZED DONATION :**

| Sl. No. Name of the Project | Opening Balance | Received | Total | Payment | Closing Balance |
|---|---|---|---|---|---|
| **a) Construction:** | | | | +264w) | |
| Masjid · | 536,129 | 6,480,737 | 7,016,866 | 8,269,581 | (1,252,715) |
| Well | 1,532 | 1,535,638 | 1,537,170 | 1,149,674 | 387,496 |
| Madrasha | 0 | 749,536 | 749,536 | 123,872 | 625,664 |
| Youth Program | 1,279,973 | | 1,279,973 | 8,600 | 1,271,373 |
| | 1,817,634 | 8,765,911 | 10,583,545 | 9,551,727 | 1,031,818 |
| **b) Others Materials Input:** | | | | | |
| Ifter | 5,716 | 1,763,442 | 1,769,158 | 1,693,443 | 75,715 |
| Relief | 58 | 2,133,815 | 2,133,873 | 708,970 | 1,424,903 |
| Others | 575,509 | 25,556 | 601,065 | 0 | 601,065 |
| | 581,283 | 3,922,813 | 4,504,096 | 2,402,413 | 2,101,683 |
| **c) Other Project:** | | | | | |
| **i) Iman & Teachers:** | | | | | |
| Ummah Razah Madrasha | (88,133) | 298,156 | 210,023 | 198,131 | 11,892 |
| ii) Books & Cassettes | 169,919 | (57,573) | 112,346 | 53,500 | 58,846 |
| iii) Health Program | 341,908 | - | 341,908 | 142,996 | 198,912 |
| | 423,694 | 240,583 | 664,277 | 394,627 | 269,650 |
| **d) Training** | 227,100 | - | 227,100 | 898,787 | (671,687) |
| **e) New Project:** | | | | | |
| Qurbani Program | | 348,652 | 348,652 | 348,652 | 0 |
| Computer for Islamic Union | | 736,423 | 736,423 | 736,423 | 0 |
| | 0 | 1,085,075 | 1,085,075 | 1,085,075 | 0 |
| **f) Head Office Maintenance** | - | 831,886 | 831,886 | - | 831,886 |
| **Grand Total (a+b+c+d+e+f)** | 3,049,711 | 14,846,268 | 17,895,979 | 14,332,629 | 3,563,350 |

**08. MISCELLANEOUS:**

Cleaning & Washing  
Entertainment ✓ 4,758  
Photostat ✓ 19,811  
Legal Cgurge 4,286  
Staff Training 2,000  
News Paper 4,008  
Car Registration 4,132  
Audit Fee 45,917  
Bank Charge 8,000  
Others 970  
49,513

143,397



এম, আলমগীর এন্ড কোং

## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT )**
HOUSE NO-5, ROAD NO-5
SECTOR-1, UTTARA
DHAKA.

## BALANCE SHEET
### As at 31st December, 2002.

|  | Note | Amount in Taka. |
|---|---|---|
| A.  FIXED ASSETS | 01 | 13,200 |
| B.  **CURRENT ASSETS:** |  |  |
| Cash at Bank Balances | 02 | 22,766 |
| **TOTAL ASSETS (A+B)** |  | ------------ |
|  |  | **35,966** |
|  |  | ======= |
| **FINANCED BY :** |  |  |
| C.  GENERAL FUND |  |  |
| D.  AMOUNT DUE TO CENTRAL A/C |  | (944,742) |
| E.  DONATION | 03 | 123,582 |
|  |  | 857,126 |
|  |  | ------------ |
|  |  | **35,966** |
|  |  | ======= |

These accounts should be read
in conjunction with the accompanying
notes, which constitute an integral
part thereof.

As per report of date annexed.

Dated, Dhaka.
March 10, 2003.



( M. ALAMGIR & CO.)
Chartered Accountants



WAMYSA066795

এম, আলমগীর এন্ড কোং

# M. ALAMGIR & CO.
## CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT )**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

## INCOME & EXPENDITURE ACCOUNT
### For the year ended 31st December, 2002.

| | Amount in Taka. |
|---|---|
| **A. INCOME :** | |
| Income | 59,122 |
| | ------------- |
| | **59,122** |
| | ------------- |
| **B. EXPENDITURE :** | |
| Salary & Allowances | 87,700 |
| Yeatim & Allowances | 782,350 |
| Honorarium | 55,860 |
| Travelling & Conveyance | 27,969 |
| Entertainment | 3,822 |
| Photostat | 5,448 |
| Book printing | 18,900 |
| Medical allowance | 12,995 |
| Bank Charge | 6,412 |
| Miscellaneous | 2,408 |
| | --------------- |
| | 1,003,864 |
| | --------------- |
| **C. Excess of Expenditure over Income (B-A)** | **944,742** |
| | ========= |



WAMYSA066796

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT )**
HOUSE NO-17, ROAD NO-5
SECTOR-7, UTTARA
DHAKA.

### RECEIPTS & PAYMENTS ACCOUNT
*For the year ended 31st December, 2002.*

| RECEIPTS : | Amount in Taka. | PAYMENTS: | Amount in Taka. |
|---|---|---|---|
| *Opening Balances:* | | *Yeatim Expenditure:* | |
| Cash in hand | 987 | Allowance to Yeatim | 782,350 |
| Cash at Bank | 3,465,536 | Salary & Allowances | 87,700 |
| | 3,466,523 | Honorarium to Teacher | 55,860 |
| | | Travelling & Conveyance | 27,969 |
| From Dammam | 630,324 | Entertainment | 3,822 |
| Bank Profit | 59,122 | Photostat | 5,448 |
| | | Book printing | 18,900 |
| | | Medical Allowance | 12,995 |
| Transfer from 165/5 A/C | 123,582 | Furniture | 8,200 |
| | | Bank Charge | 6,412 |
| | | Miscellaneous | 2,408 |
| | | | |
| | | Transfer to Central Account | 2,814,499 |
| | | Loan Payment | 425,222 |
| | | Camera | 5,000 |
| | | | |
| | | *Closing Balances:* | |
| | | Cash in hand | 6,735 |
| | | Cash at Bank | 16,031 |
| | | | 22,766 |
| | | | |
| | 4,279,551 | | 4,279,551 |



এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE
**(YEATIM PROJECT)**
HOUSE NO-17, ROAD-NO-5
SECTOR-7, UTTARA
DHAKA.

## NOTES ON ACCOUNT
*For the year ended 31st December, 2002.*

| | *Amount in Taka.* |
|---|---:|
| 01. FIXED ASSETS : | |
| Furniture | 8,200 |
| Camera | 5,000 |
| | 13,200 |
| | |
| 02. CASH & BANK BALANCES: | |
| Cash in hand | 6,735 |
| Cash at Bank | 16,031 |
| | 22,766 |
| | |
| 03. DONATION : | |
| As per last A/C | 3,041,301 |
| Add: Received during the year | 630,324 |
| | 3,671,625 |
| Less: Expenditure during the year | 2,814,499 |
| | 857,126 |



WAMYSA066798

এম, আলমগীর এন্ড কোং
# M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

LAL BHABAN (9TH FLOOR)
18, RAJUK AVENUE,
MOTIJHEEL, DHAKA-1000
PHONE: 9563303
9352819

## FORM FD – 4

## Certificate to be given by the Auditors

We have audited the accounts of **WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE**, House No-17, Road No-5, Sector-7, Uttara, Dhaka, Bangladesh, (N.G.O Bureau Reg. No-1470 by the NGO Affairs Bureau) for the year ended 31st December, 2002 and examined all relevant books and vouchers and certify that according to the audited accounts:-

1. The brought forward Foreign Donation at the beginning of the year was Tk. **53,91,950/=**

2. The Foreign Donations amounting to Tk. **1,54,76,592/=** was received by the organization during the year.

3. The Balance of unutilized Foreign Donation by the Organization was Tk. **32,01,419/=**

4. Foreign Donation amounting to Tk. **1,76,67,123/=** have been utilized for the following purposes:

| Head of Expenditure | Amount as per Approved Budget | Amount actually spent | Difference, if any with reasons |
|---|---|---|---|
| Social Welfare Program | 2,40,91,300 | 1,76,67,123 | 64,24,177 |

5. Certified that the Organization has maintained the accounts of Foreign Donations and records relating here to in the manner specified as in section 5 of the Foreign Donations (Voluntary Activities) regulations, Ordinance 1978 read with rule 6 & 7 to the said Ordinance.

6. The information furnished above is correct and checked by us.

Dated: March 10, 2003.
Place: Dhaka.



( M. ALAMGIR & CO.)
Chartered Accountants

N.B.    Previous year's Cash & Bank Balances are treated as opening balance of Foreign Currency for the year

WAMYSA066799

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
### CHARTERED ACCOUNTANTS

Notes on FD-4 of **WORLD ASSEMBLY OF MUSLIM YOUTH BANGLADESH OFFICE,** for the year ended 31ˢᵗ December, 2002.

We have audited the Financial Statements of **World Assembly Of Muslim Youth Bangladesh Office,** for the year ended 31ˢᵗ December, 2002 with Books vouchers and other records as maintained produced to us. Our observation are as follows:-

1. Our audit work were carried on in accordance with the generally accepted auditing standard and include such tests other auditing procedures as considered appropriate in the circumstance;

2. a) The NGO Bureau approved the Project subject to the following condition:

   (ক) প্রকল্পের ৩য় বছরের কার্যক্রম শেষে অডিট এবং বার্ষিক রিপোর্ট পরিপত্রের (পরিপত্রে ১১ নং অনুচ্ছেদের ক-ছ পযর্ন্ত) বিধান মোতাবেক এবং ২৯-১০-২০০১ তারিখে ব্যুরোর জারিকৃত পত্রের ছক অনুযায়ী দাখিল করতে হবে।

   (খ) প্রকল্প বাস্তবায়ন বাস্তবায়ন শেষে অগ্রগতি প্রতিবেদন সংশ্লিষ্ট জেলা প্রশাসকের মাধ্যমে দাখিল করতে হবে।

   (গ) এনজিও বিষয়ক ব্যুরোর ১০-১২-২০০০ তারিখের এবিব্যু/প্র- ৫/ওয়ামী/২৮৭/২০০০-৬৪৭ নং প্রকল্প অনুমোদন পত্রের অন্যান্য শর্তাবলী অপরিবর্তিত থাকবে।

   (ঘ) সংস্থার কার্যক্রম পরিদর্শনের পর অবশিষ্ট অর্থ ছাড়ের বিষয়টি বিবেচনা করা হবে।

3. We enclose Annexture A/1. with our audit report as per FD-4 in respect of Foreign Donation received by the Organization for the projects. During the year the organization did not received any clearance of fund release from NGO Bureau. However the organization wrote letter for clearance.

4. The Project was approved by the NGO Affairs Bureau Vide their letters No- নং – এবিব্যু/প্র-৫/ওয়ামী/২৮৭/২০০০-২২৫ তাং ২৪-১২-২০০২. The number and dates of the memo's are shown in the Annextures.

5. The Financial Statements of the organization has been prepared on a going concern basis based on historical cost convention. The Organization has prepared Receipts & Payments Account, Income & Expenditure Account and Balance Sheet, for central Accounts and Yeatim Project separately and a Consolidated Balance Sheet was also prepared.

6. The organization has no credit Program and Revolving Fund.

7. We signed all the pages of audit report and affix our common seal.



WAMYSA066800

এম, আলমগীর এন্ড কোং

**M. ALAMGIR & CO.**
CHARTERED ACCOUNTANTS

8. The organization has maintained the accounts of Foreign Donation according to Foreign Donation (Voluntary Activities) Regulation Ordinance 1978 & FC Ordinance 1982.

9. The Organization has maintained books of accounts for the project by cash system. The provision for depreciation was made for the year.

10. The break-up of the Foreign Donations received by the Organization for the project is as under:

| Donor | Date | Name of Bank | No. of A/C | Amount(Tk.) |
|---|---|---|---|---|
| Wamy Dammam Office | 05-02-02 | IBBL-Uttara Branch | 165/5(C.A) | 5,99,659 |
| Do | 18-03-02 | Do | Do | 9,02,949 |
| Do | 31-03-02 | Cash | - | 64,800 |
| Do | 09-04-02 | BBL-Uttara Branch | Do | 1,64,890 |
| Do | 09-04-02 | Do | Do | 8,96,974 |
| Do | 09-04-02 | Do | Do | 13,84,364 |
| Do | 11-07-02 | Do | Do | 1,16,000 |
| Do | 11-07-02 | Do | Do | 14,00,000 |
| Do | 11-07-02 | Cash | - | 5,871 |
| Do | 26-08-02 | IBBL-Uttara Branch | Do | 6,27,624 |
| Do | 30-09-02 | Do | Do | 7,36,423 |
| Do | 16-10-02 | Do | Do | 33,859 |
| Do | 09-11-02 | Do | Do | 46,27,438 |
| Do | 15-12-02 | Do | Do | 3,83,276 |
| Do | 29-12-03 | Do | Do | 35,21,165 |
| For Yeatim Project | 30-08-02 | Cash | - | 2,700 |
| Do | 30-08-02 | Cash | - | 8,600 |
| Total | | | | 1,54,76,592 |

11. The Organization has one 'Accounts Personnel' so the internal check system was not in operation. However the Director supervised the activities directly.

12. As per books and records, during the period under audit, the organization did not receive any donation in kind.

13. We are included in the list of audit firms circulated by NGO Affairs Bureau, Vide their memo no. নং-এবিবু/নিপ-২/অডিটর   ৪৫০-৩/২০০১-২০০৩ তাং ২৬-১২-২০০২ and our serial no-is 74 in that memo.



WAMYSA066801

এম, আলমগীর এন্ড কোং
## M. ALAMGIR & CO.
CHARTERED ACCOUNTANTS

14. The main objects of the project are as under:

a) To establish and support social welfare and health organization for the welfare of the under privileged specially helpless children/ women etc.

b) To construct educational/ cultural / religious centers such as Masjid , Madrasha, Library etc.

c) To install Tube-wells. Deep Tube-wells and Ozukhana for promotion of environmental hygiene.

d) To sponsor seasonal social welfare works such as participation in relief and rehabilitation activities during natural diastase for poverty stricken people and also distribution of ifteri meal among fasting people and implementation of Quarbani program to feed poor people.

e) Helping the poor and meritorious students for upgrading their socio-economic conditions of this country.

Dated, Dhaka
March 10, 2003

(M. Alamgir & Co.)
Chartered Accountants



WAMYSA066802