

Albania Muslim Committee

الندوة العالمية للشباب الإسلامي
World Assembly of Muslim Youth

لجنـــة ألبانيـا المســـلمة

Agreement

Number: No. 225/95

Date: March 1, 1995

Praise be to God, and may peace and blessings be upon the Messenger of God

Now then: By the grace of Allah, the Almighty, a meeting was held at the headquarters of the International Islamic Relief Organization's Albania office between .

A. His Excellency Dr. Farid Al-Khotani, Director of the International Islamic Relief Organization.

Director of the World Assembly of Muslim Youth.

Following their meeting and consultations, the two parties agreed to cooperate and coordinate their efforts on various projects and activities in the Republic of Albania. As a first step toward this cooperation, the following agreement was reached regarding the Durs School:

1) - The World Assembly of Muslim Youth is responsible for the administration, funding, and development of the school from March 1, 1995, through July 20, 1995.

2) During this period, the school will be under the supervision of the International Islamic Relief Organization, in cooperation with the World Assembly of Muslim Youth.

3) - The teaching staff will be participating in the World Assembly of Muslim Youth during this period, including preachers Akram Siddiq and Marzouk Abu Faleh.

4) Upon the expiration of this period, the school will return to the supervision of the International Islamic Relief Organization, or the cooperation agreement between the two parties will be renewed for a specified term if both parties so agree.

We ask Allah to guide us all to what He loves and is pleased with, and to lead us to the straight path.

By God, we call him a martyr.

Signature: [Signature] [Seal]

Signature: [Signature] [Seal]

P.O. Box : 10845 - Riyadh 11443 - SAUDI ARABIA
Tel.: (01) 4641669 - 4641663 - Cable: ISLAMIYAH RIYADH
Tlx.: 400 CONFIDENTIAL SJ - Fax. (01) 4641710 - 4641676

ص.ب : ١٠٨٤٥ - الرياض ١١٤٤٣ - المملكة العربية السعودية
هاتف : ٤٦٤١٦٦٣ - ٤٦٤١٦٦٩ (٠١) - برقياً : إسلامية الرياض
تلكس : ٤٠٠٢٢٧ WAMYSA175144 مي - فاكس ٤٦٤١٦٧٦ - ٤٦٤١٧١٠ (٠١)

CONFIDENTIAL

WAMYSA175144

Q1: Could you tell us a little about your trip to Albania and about Albania itself?

A. 1. The purpose of the trip was to monitor the work and activities of the World Assembly of Muslim Youth office in the capital city of Tirana.

As for Albania, it is located in Eastern Europe, bordered by Yugoslavia to the north, Greece to the south, Macedonia to the east, and the Adriatic Sea to the west. The communists ruled Albania for more than half a century, and under their rule, Muslims faced severe persecution and great suffering. They demolished mosques; those that were not demolished were converted into museums, horse stables, and warehouses. They burned the Qur'ans and changed people's names. They taught people atheism and spread corruption to such an extent that when communism fell, Muslims had become estranged from their religion. If we ask one of them, "Are you a Muslim?" he says, "Yes." If we ask, "Who is your Prophet?" he says, "I don't know." Most of them do not know Mecca or Medina; they know only that it was the Arabs who brought this religion. There is no power or strength except in God, the Most High, the Almighty.

Q2: How many Muslim women are there, and what percentage do they represent?

B. Muslims make up more than 85% of the population, numbering nearly three million.

Q 3: Could you describe the current situation of Muslims there from a religious, economic, and moral perspective?

C. 3 / From a religious perspective:

Muslims there are unfamiliar with the most basic tenets of their faith; yet they are eager and eager to learn. They make a point of attending Quran memorization classes and Arabic language lessons, and they ask for books and pamphlets to help them learn about Islam.

From an economic perspective:

There is no doubt that the country is facing a severe economic crisis; all factories have been shut down for years, and people have even grown accustomed to idleness because of the former communist regime. The average monthly income per person is $20. Nevertheless, there are enormous industrial and agricultural investment opportunities, which is why many investors from Italy, the United States, and Germany have rushed to gain a foothold in the country.

CONFIDENTIAL

WAMYSA175145

From a social and moral perspective:

Some families still try to hold on to certain Islamic values, so families have not broken down as they have in Western countries, and open corruption has not become widespread. Nevertheless, there is a large group working to drag young people into the quagmire of pornography and produce a generation devoid of thought and creativity, so that young people remain captive to dependency.

This decline in cultural and educational standards has even spread to children.

Q4: What about proselytizing activities in Albania?

C 4 / When summer arrives each year, delegations begin to arrive from all over, and everyone spreads their false ideas and beliefs in this open country; what is surprising is that most of these missionaries are young men and women who are university students. For your information, there are more than 90 organizations, and it is reported that there are more than 100 missionary associations and organizations engaged in relief, health, and missionary activities in the country. Among these associations is one whose goal is to facilitate adultery without health complications, and there are activities by other sects such as the Baha'is, the Qadiyani, the Rafidah, and the Freemasons.

Q 5 / Could you tell us about the main activities of the organizations in Albania?

A. 5 / There are approximately seventeen Islamic organizations and committees operating there, which carry out valuable work and provide significant services. Their most notable activities include building mosques, supporting preachers, caring for orphans, and providing material, relief, and health-related assistance.

Q 6 / We would like you to present to our readers your committee's work programs and its most notable achievements.

A. 6 / The World Assembly of Muslim Youth in Albania has been of interest since the visit of His Excellency the Secretary-General of the Assembly, Dr. Manaa bin Hammad al-Juhani, in 1412 AH, who observed that the situation of young people there required support and assistance; therefore, he established the committee to care for Muslim youth, with the aim of guiding them back to Islam and true faith in accordance with the methodology of the righteous predecessors, based on the Qur'an and Sunnah.

CONFIDENTIAL

EXHIBIT

WAMY EX. 205

WAMYSA175146

Q1: Could you tell us a little about your trip to Albania and about Albania itself?

A. 1. The purpose of the trip was to follow up on the work and activities of the World Assembly of Muslim Youth office in the capital city of Tirana.

As for Albania, it is located in Eastern Europe, bordered by Yugoslavia to the north, Greece to the south, Macedonia to the east, and the Adriatic Sea to the west. The communists ruled Albania for more than half a century, and under their rule, Muslims faced severe persecution and great suffering. They demolished mosques; those that were not demolished were turned into museums, horse stables, and warehouses. They burned the Qur'ans and changed people's names. They taught people atheism and spread corruption to such an extent that when communism fell, Muslims had become estranged from their religion. If we ask one of them, "Are you a Muslim?" he says, "Yes." If we ask, "Who is your Prophet?" he says, "I don't know." Most of them do not know Mecca or Medina; they know only that it was the Arabs who brought this religion. There is no power or strength except in God, the Most High, the Almighty.

Q2: How many Muslims are there, and what percentage do they represent?

B. Muslims make up more than 85% of the population, numbering nearly three million.

Q 3: Could you describe the current situation of Muslims there from a religious, economic, and moral perspective?

C. 3 / From a religious perspective:

Muslims there are unfamiliar with the most basic tenets of their faith; yet they are eager and eager to learn. They are keen to attend Quran memorization classes and Arabic language lessons, and they request books and pamphlets to learn about Islam.

From an economic perspective:

There is no doubt that the country is facing a severe economic crisis; all factories have been shut down for years, and people have even grown accustomed to unemployment due to the former communist regime. The average monthly income per person is $20. Nevertheless, there are enormous industrial and agricultural investment opportunities, which is why many investors from Italy, the United States, and Germany have rushed to gain a foothold in the country.

CONFIDENTIAL

WAMYSA175147



**AKIL INTERNATIONAL**
FOR COMMERCE, RE CONSTRUCTION AND SERVICE
SHOQERIA NDERKOMBETARE AKIL
PER TREGETI, NDERTIM DHE SHERBIME

**AICRS**

/ / 1414 AH
Number / /
**Mosque Construction Contract**

Praise be to God, and may peace and blessings be upon the Messenger of God, his family, his companions, and those who follow him. And now:

Today, December 29, 1993 (corresponding to July 16, 1414 AH), a contract was signed for the construction of the ............................... Mosque.

In the town of .......... in the Republic of Albania, between:

**Party A:** Brother Raed Ahmed Al-Mazroue, representative of the World Assembly of Muslim Youth in Tirana.

**The other party:** A representative of the Construction Division of AICRS, and both parties agree to the following terms:

1. The first party shall finance the project prior to each of the implementation phases listed below.

2. The second party agrees to carry out each phase of the project after securing funding and also agrees to submit periodic reports for each completed phase.

3. Agreed specifications: Length: 17 meters, width: 10 meters, height: 4.5 meters. This mosque features a wooden upper floor with an area of approximately 60 square meters. It also has a minaret that is 20 meters tall and 1.30 meters in diameter. The total cost of the mosque is $25,000 (twenty-five thousand dollars).

4. Fees are charged per transaction.

**Phase 1:** This phase involves building the foundation and walls up to ceiling height at a cost of $10,000.

**Phase Two:** The tile roof and the wooden upper floor cost $6,000.

**Phase Three:** Exterior wall plastering—Gratel spray—standard interior plastering—installation of doors and windows at a cost of $4,000.

**Phase Four:** Construction of the minaret, paving around the mosque, and painting and whitewashing the entire project: $5,000 (five thousand).

**Implementation timeline according to the agreed-upon phases:**

- Phase 1: From the project's inception through August 1, 1994
- Phase Two: From the end of Phase One through October 1, 1994
- Phase 3: From the end of Phase 2 through December 1, 1994
- The other party is required to carry out the project in accordance with the construction specifications set forth in the attached plan.

  We ask God to grant both parties success in completing the construction of the mosque and to bless them with sincerity and devotion.

  Party A: World Assembly of Muslim Youth

  Raed Ahmed Al-Mazroue

  The other party: Committee of Young Muslims in Eastern Europe - Muhammad Kamal

  Signature

  Signature

[signatures]

CONFIDENTIAL

WAMYSA175148

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

The second observation is that the documentation was incomplete; the "miscellaneous" line item in administrative expenses was not included, so it was calculated based on the note attached to the report ($295). After reviewing the results in the year-end report, it turned out to be $302. So we must make sure to take clear photos next time so we don't end up in this kind of confusion.

5. In the budget for the month of 12/1415 AH, the amount of ($640) was disbursed from the annual leave line item in the Da'wah Department. The budget notes state that this amount represents "the value of 24 days of leave for the department head, to be taken at a later time." How can he be paid leave compensation and then take the leave at a later time?

6. Opening balance for the year 1415 AH: $5,845; Revenue for the year 1415 AH: $258,454

Expenses for the year 1415 AH: $257,975; Balance at the end of the year 1415 AH: $6,324

If we add the errors mentioned earlier, the balance becomes =

6,324 - 3,022 + 200 - 40 = $3,462, which is the balance in the office

A. Attached is a summary of departmental figures for the year 1415 AH, accompanied by charts

B. Next, provide an overview of the departments' performance throughout the year, broken down by category

C. Another statement showing the totals for each item for the year 1415 AH, by month

D. Monthly budgets, broken down by month

CONFIDENTIAL

WAMYSA175149

Total departmental expenses for the year 1415 AH, by month

| Total | Dhu al-Hijjah | Dhu al-Qi'dah | Shawwal | Ramadan | Sha'ban | Rajab | Jumada al-Thani | Jumada al-Awwal | Rabi' al-Thani | Rabi' al-Awwal | Sifr | Muharram | Department / Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 5,845.14 | Balance as of January 1, 1415 |
| 105,107.08 | 4,635.14 | 4,207.15 | 9,543.96 | 17,168.35 | 7,027.80 | 15,144.90 | 10,314.50 | 3,356.76 | 7,376.21 | 10,827.33 | 6,544.97 | 80,960.01 | Imports in 1415 AH |
| 116,927.02 | 15,105.35 | 10,146.21 | 9,770.21 | 10,211.17 | 10,693.59 | 13,498.83 | 9,965.35 | 4,733.00 | 7522.20 | 9,442.50 | 7,924.70 | 7,913.91 | Administrative Department |
| 26,830.50 | 15,615.00 | 920.00 | 1,004.50 | 1,525.00 | 674.00 | 565.00 | 1,202.00 | 550.00 | 1,825.00 | 590.00 | 1,740.00 | 920.00 | Outreach Department |
| | | | 7 | 806.14 | 849.10 | 647.00 | 192.55 | 265.05 | 293.85 | 1,795.75 | 1,031.50 | 471.46 | Social Section |
| | | | | | | | | | | | | | |
| | | | | 6,324-40 | 12/30/15 | | Total Expenses | Department | | | 5,845.14 | Balance as of January 1, 1415 | |
| | | | | 200.00 | (+) Error in 94/4 | | 105,107.08 | Administrative | | | 258,454.06 | Total imports | |
| | | | | 3,022.00 | (-) Error in 94/5 | | 116,927.02 | Invitation | | | | | |
| | | | | 40.00 | (-) Error on 15/1 | | 26,830.50 | Social | | | | | |
| | | | | | | | 9110.20 | Operator | | | | | |
| | | | | | | | - | Education | | | | | |
| | | | | 3,462-40 | Balance at the office | | 257,974.80 | Total | | | | | |



Administrative Department 41% Operations Department 4% Social Department 10% Outreach Department 45% Comparison of departmental expenses for the year 1415 AH



A chart showing departmental expenditures for the year 1415 AH: Administrative Department, Advocacy Department, Social Department, Operations Department

CONFIDENTIAL

WAMYSA175150

In the name of God, the Merciful, the Compassionate

World Assembly of Muslim Youth

Committee of Young Muslims in Eastern Europe

Comprehensive Financial Report of the Assembly Office in Albania

From the start of its operations on March 11, 1414 AH to December 30, 1417 AH

Prepared and reviewed by the Finance Department of the Committee of Young Muslims in Eastern Europe

The report was prepared on July 4, 1418 AH

CONFIDENTIAL

WAMYSA175151

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

In the name of God, the Most Gracious, the Most Merciful

Introduction

Praise be to Allah, Lord of the Worlds, and may peace and blessings be upon the noblest of prophets and the Seal of the Messengers, our Prophet Muhammad, and upon his family and all his companions. Now then,

By the grace and favor of Allah, the Exalted and Glorious, I was entrusted with auditing the accounts of the World Assembly of Muslim Youth office in Albania, pursuant to my assignment by the Chairman of the Eastern Europe Committee. I am pleased to present a summary of the audit in this comprehensive report covering the office's accounts from its establishment on 11/3/1414 AH (August 28, 1993) until 12/30/1417 AH.

Time periods for office accounts

The Financial Affairs Division of the Albanian Office is divided into two time periods, namely:

First period: This is the period during which the Gregorian calendar was adopted, and it is divided into two parts:

1. A period during which the office did not have an accountant, beginning on August 28, 1993, and ending on March 20, 1994

CONFIDENTIAL

WAMYSA175152



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

2 – The second section begins on March 21, 1994, and ends on June 9, 1994 (the end of 1414 AH), which is the period during which the Office began organizing its accounts.

Second period: This is the period during which the Hijri calendar was adopted, beginning on January 1, 1415 AH and comprising the years 1415 AH, 1416 AH, and 1417 AH.

Elements and contents of the report

I have divided the reports into several sections to make them easier to understand and follow. I have presented the totals before the details to provide an overview of the expenses, and then broken down the budgets by period in the following order:

First: Total imports and expenditures

A – General comments and observations.

B – A statement of the total income and expenses of the Albania Office from the start of its operations on 11 Rabi' al-Awwal 1414 AH (August 28, 1993) through December 30, 1417 AH.

Second: Total figures for the calendar year

A – Comments and observations on the period.

B – Summary report for the calendar period (from August 28, 1993, to June 9, 1994).

CONFIDENTIAL

WAMYSA175153

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله  في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

2 – The second period begins on March 21, 1994, and ends on June 9, 1994 (the end of the year 1414 AH), which is the period during which the office began organizing its accounts.

Second period: This is the period during which the Hijri calendar was adopted, beginning on January 1, 1415 AH, and divided into the years 1415 AH, 1416 AH, and 1417 AH.

Elements and contents of the report

I have divided the report into several sections to make it easier to understand and follow. I have presented the totals before the details to provide an overview of the expenses, and then broken down the budgets by period in the following order:

First: Total imports and expenditures

A – General comments and observations.

B – A statement of the total income and expenses of the Albania Office from the start of its operations on 11/3/1414 AH (28/8/1993 AD) through 30/12/1417 AH.

Second: Total figures for the calendar year

A – Comments and observations on the period.

B – Summary report for the calendar year (from August 28, 1993, to June 9, 1994).

CONFIDENTIAL

WAMYSA175154

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٢/١١هـ وحتى ١٤١٧/١٢/٣٠هـ.

Third: Budget for the first part of the calendar year (the period during which there was no accountant)

A. Comments and observations on the budget.

B. Summary report for the first quarter of the calendar year from August 28, 1993, to March 20, 1994.

C. Monthly budgets, broken down by month.

Fourth: Budget for the Second Quarter of the Calendar Year (Beginning of the Committee's Accounting Period)

A. Comments and observations on the budget.

B. Summary report for the second quarter of the calendar year from March 21, 1994, to June 9, 1994.

C. Monthly budgets, broken down by month.

Fifth: Summary of the Hijri Period (1415 AH – 1416 AH – 1417 AH)

A. Comments and observations on the period.

B. A statement summarizing the departments' revenues and expenses for the entire period, including a chart comparing departmental expenses for the period and another chart comparing departmental expenses by year.

C. A breakdown of total departmental expenses for the period by item.

D. Statement of total expenses by item, by year.

Sixth: Budget for the year 1415 AH

CONFIDENTIAL

WAMYSA175155



A – Comments and Observations on the Budget.

B – A statement of the departments' total revenues and expenses for the year 1415 AH, broken down by month, along with a chart comparing departmental expenses for the year 1415 AH and another chart comparing departmental expenses by month.

C – Statement of departmental expenses for the year 1415 AH, broken down by category.

D – Statement of total expenses by item for the year 1415 AH, by month.

E. Monthly budgets for each month separately.

Seventh: Budget for the Year 1416 AH

A – Comments and Observations on the Budget.

B – A statement of the departments' total revenues and expenses for the year 1416 AH, broken down by month, along with a chart comparing departmental expenses for the year 1416 AH and another chart comparing departmental expenses by month.

C – Statement of departmental expenses for the year 1416 AH, broken down by item.

D – Statement of total expenses by item for the year 1416 AH, by month.

E. Monthly budgets for each month separately.

Eighth: Budget for the year 1417 AH

A – Comments and observations on the budget.

CONFIDENTIAL

WAMYSA175156

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

B – A statement of the total revenues and expenses of the departments for the year 1417 AH, broken down by month, along with a chart comparing departmental expenses for the year 1417 AH and another chart comparing departmental expenses by month.

C – Statement of departmental expenses for the year 1417 AH, broken down by item.

D – Statement of total expenses by item for the year 1417 AH, by month.

E. Monthly budgets for each month separately.

Ninth: Balance of the Albania Office Fund as of 12/30/1417 AH

And finally: Conclusion of the Report

CONFIDENTIAL

WAMYSA175157



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٢/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

First: Total Revenues and Expenditures

In this section of the report, we will briefly review the totals of the Albania Office's revenues and expenditures from its establishment on 11/3/1414 AH (August 28, 1993) until December 30, 1417 AH, in order to provide an idea of the size of expenditures for each item individually throughout the period. However, we were unable to review the expenditures by quarter because the period based on the Gregorian calendar was not divided into quarters.

A – General Comments and Observations on the Accounts of the Office of Albania

1. It is noticeable that dates and names are often omitted, with only a signature provided—and even that is sometimes missing. For example, you might find a signature at the bottom of the page without the name of the organization or even a date at the top of the page.

2. It is also noted that the bank account was neglected; only a brief mention was made, which was of no practical use. The practice of reporting it monthly began on 9/1417 AH.

3. The categories are not fixed; sometimes a new category is added that encompasses an older one—for example, the "auto parts" category, which should fall directly under "auto maintenance"—and sometimes a category is removed and replaced with another.

4. There has been an increase in miscellaneous expenses (various and others), totaling $30,162; therefore, these must be itemized in the future if they exceed $100.

5. The expenses of the Coordination Council are classified under the "Public Relations" budget line; why, then, are they not classified under the "Organizations and Associations" budget line? The same applies to the Sheikdom.

B – A statement of total revenue and expenses follows

CONFIDENTIAL

WAMYSA175158

Total expenses of the Committee from the start of the office's operations on August 28, 1993, to December 30, 1417 AH

| Amount ($) | Breakdown of remaining balance | Total Expenses | Total for the Hijri period | Total for the calendar year | Item | Total Expenses | Total for the Hijri period | Total for the calendar year | Item |
|---|---|---|---|---|---|---|---|---|---|
| | | - | 4,346.00 | 4,346.00 | Benefits and Services | - | - | - | Balance as of August 28, 1993 |
| | | - | 9,993-00 | 9,993 | Newzk Annual | 1,854,984-76 | 310,001 | 1,544,983-76 | Total imports |
| | | - | 8,904-85 | 8,904-85 | Repairs, Renovations, and Maintenance | 43,153 | 34,400 | 8,753-00 | predecessor |
| | | - | 937.00 | 937.00 | Telegrams | 207,093-30 | 124,563-00 | 82,530-30 | Non-real-time visuals |
| | | - | 5,000 | 5,000 | Phone in Fikke | 29,544.00 | 11,857.00 | 17,687.00 | Office bills |
| | | - | 39,966-00 | 39,966.00 | The Mosque | 1,976.05 | - | 1,976-05 | Workers' wages |
| | | - | 4,139-20 | 4,139-20 | Visits | 181.80 | - | 181.80 | Garage Rental |
| Amount ($) | Breakdown of remaining balance | - | 4,579-30 | 4,579-30 | Housing Boom | 25,858–23 | 10,190–56 | 15,667-67 | Automotive fuel |
| 88,719-82 | **Balance as of 12/30/1417 AH** | 9,944-20 | 879.00 | 10,823-20 | The Director's Residence | 46,657-92 | 21,431-95 | 25,225-97 | Car Maintenance |
| 438.25 | Amounts due from the parties | 4,670-00 | 31,141-37 | 35,811-37 | Dandia Apartment | 7,935-60 | 1,497-90 | 6,437-70 | Vehicle liquidity |
| 89,158-07 | Actual balance | - | 23,961-00 | 23,961 | Breakfast for Fasting People | 6,436-78 | 1,843.70 | 4,593.08 | Transportation and Relocation |
| 3,000-00 | (-) Error in 1415 AH | - | 95,541-00 | 95,541-00 | Advertising, Marketing, and Public Relations | 35,030-00 | 10,962-81 | 45,992–81 | Phone and Fax |
| 2,057.00 | (-) Error in 1416 AH | - | 85.00 | 85.00 | Eid gift | 12,106-19 | 5,502-89 | 6,603-30 | Office supplies |
| 4,000-00 | (-) Error in 1417 AH | - | 10,033-58 | 10,033-58 | Records | 30,964-80 | 11-741.14 | 19,223-66 | Various |
| 39,060-68 | Actual balance on hand as of 12/30/1417 AH | - | 1,577-00 | 1,577-00 | Movies | 2,060-05 | 617.18 | 1,442-87 | Stationery |
| | | 47,124-93 | 8,930-00 | 56,054-93 | Doris School | - | 7,989-40 | 7,989-40 | Furniture and Decor |
| | | - | 8,730-00 | 8,730-00 | Print Dossier | 4,234-20 | 1,382-25 | 2,851-95 | Furniture |
| | | - | 15,473-00 | 15,473-00 | Rotokopia | 1,104-18 | 199.09 | 905.09 | Technology and Computers |
| | | - | 5,000 | 5,000 | Flag Day | 48,940-20 | 10,868-25 | 38,071-95 | Travel Cleaning |
| | | 9,784-89 | 51,117-50 | 60,902-39 | Coordinating Council | 302,957-04 | 23,215 | 279,741-79 | Fixed assets |
| | | - | 2,400-00 | 2,400-00 | The Council | 1,056–39 | - | 1,056-39 | Kitchen and Hospitality |
| | | - | 16,359-06 | 16,359-06 | Mashafi, Al-Marwa, and the fasting person | 8,248-20 | 182.57 | 8,065-63 | Currency spread |
| | | - | 20,013-00 | 20,013.00 | The Kosovar Association | 452.00 | - | 452.00 | Interest on Transactions and Purchases |
| | | - | 6,725.00 | 6,725.00 | Afak Al-Albania Association | 444.00 | - | 444.00 | Force and Media Directorate |
| | | - | 11,800.00 | 11,800.00 | Tribal organizations | 2,503-45 | 750.00 | 1,753.45 | Rent for the Mansi Association |
| | | - | 50,000 | 50,000 | Malaysia | 425,420.55 | 106,040.55 | 319,380 | Donations |
| | | - | 4,152-00 | 4,152-00 | Pilgrims | - | 7,525.00 | 7,525.00 | Mr. Al-Hattab |
| | | - | 3,976-00 | 3,976-00 | Association for People with Disabilities | 118,198-51 | 44,865-00 | 73,333-51 | Rothstein School |
| | | - | 6,146–82 | 6,146-82 | Floton | - | 38,942-91 | 28,942-91 | Shkodra School |
| | | - | 4,360.00 | 4,360.00 | Turkish Restaurant | - | 835.00 | 835.00 | Bermet Camp |
| | | - | 3,000-00 | 3,000-00 | Bermet Restaurant | 10,084.00 | - | 10,084-00 | Sponsorship of Orphans |
| | | 714.55 | - | 714.55 | Al-Arabi Children's School | 27,880 | 11,160 | 16,720 | The Exodus of Fiora |
| | | 30,000 | - | 30,000 | Shkodra Hall | 10,068-00 | 4,574.00 | 5,494.00 | General Contests |
| | | 60,000-00 | - | 60,000 | Baking Factors | 19,531-80 | 987.61 | 18,544-19 | In-kind assistance |
| | | - | 2,000-00 | 2,000 | The Women of Shkodra | - | 16,990 | 16,990 | Hotel Rental |
| | | 20,090-15 | - | 20,090-15 | The Women of Floton | 11,223-60 | 1,588-80 | 9,634-80 | Baby Supplies |
| | | 2,236-97 | - | 2,236-97 | Invitation | 11,903-90 | 975.10 | 10,928-80 | Workshop |
| | | 290,649-10 | 1,544,983-76 | 1,835,632-86 | Hassan Shukra Association | - | 5,036-00 | 5,036-00 | Forces |
| | | 290,649-10 | 1,544,983-76 | 1,835,632-86 | Total | - | 4,000-00 | 4,000 | Rugayva Breakfast |
| | | | | | | - | 1,700-00 | 1,700 | Support for the Sheikhs |

CONFIDENTIAL

WAMYSA175159

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٢/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

Second: Total figures for the calendar year

A. Comments and Observations on the Gregorian Calendar Period

1 - This period begins on August 28, 1993 (March 11, 1414 AH) and ends on June 9, 1994 (the end of 1414 AH) During this period, the office was managed by Brother Ashraf and is divided into two parts: the first part began on August 28, 1993, and ended on March 20, 1994, and the second part began on March 21, 1994, and ended on March 20, 1994, which is the period during which the office's accounts began to be organized.

2. Opening balance for the period: 0

Total revenue for this period was $246,932, and total expenses for this period were $192,293.

Balance at the end of the period: $54,639

There are some observations and errors from this period that will be addressed in due course.

B. A summary of the period is attached

CONFIDENTIAL

WAMYSA175160

The first period during which the Gregorian calendar was adopted
The Department That Had No Accountant | The Beginning of the Office's Accounting System

| Total | September 1, 1994, to September 29, 1994 | From August 28, 1993, to March 20, 1994 | Total imports during the first period | Item |
|---|---|---|---|---|
| | | | - | Balance in |
| | | | 246,932-65 | General Revenue |
| 21,006 | 10,066-00 | 10,940-00 | | Salaries |
| 8,171-05 | 5,479.00 | 2,692.05 | | Salaries of Non-Arabs |
| 5,300 | 1,500 | 3,800 | | Office Rent |
| 3,046-71 | 1,773-85 | 1,272.86 | | Fuel |
| 4,325–37 | 2,992-80 | 1,332-57 | | Maintenance |
| 1,443-70 | 685.50 | 758.20 | | Transportation and Relocation |
| 5,564-18 | 3,562-00 | 2,002-18 | | Phone and Fax |
| 1,383-35 | 610.00 | 773.35 | | Assignments |
| 2,302-46 | 742.90 | 1,559-56 | | Office Supplies and Stationery |
| 4,522-12 | 1,824–63 | 2,697-49 | | Miscellaneous expenses |
| 199.09 | - | 199.09 | | Residency and Visas |
| 10,684-95 | - | 10,684-95 | | Travel tickets |
| 33,545-25 | 24,820-25 | 8,725-00 | | Fixed assets |
| 7,565-00 | 6,195-00 | 1,370 | | Publications |
| 714.55 | 172.55 | 542.00 | | Shkodra Radio Expenses |
| 940.00 | 730.00 | 210.00 | | General Assistance |
| 887.66 | - | 887.66 | | Student Aid |
| 835.00 | 520.00 | 315.00 | | Aid for Low-Income Families |
| 9,951-60 | 4,920.00 | 5,031.60 | | Sakan Al-Khair |
| 1,650.00 | 750.00 | 900.00 | | The Blessed Marriage Project |
| 2,600.00 | - | 2,600.00 | | Sanabel Al-Khair Association |
| 9,750.00 | 850.00 | 8,900.00 | | Macedonian Youth Union Association |
| 300.00 | - | 300.00 | | Shkodra Women's Association |
| 100.00 | - | 100.00 | | Al-Basaan Women's Association |
| 667.55 | 503.15 | 164.40 | | Entertainment expenses |
| 184.80 | 111.00 | 73.80 | | Garage Rental |
| 20,950-15 | 3,076-35 | 17,873.80 | | Expenses of the Da'wah Department |
| 6,321-97 | - | 6,321-97 | | Hassan Shkou Association |
| 6,104-55 | 1,569-40 | 4,535-15 | | Sanani Association |
| 5,036-00 | - | 5,036-00 | | Course - Adel |
| 115.18 | 28.20 | 86.98 | | Electricity and Water Bills |
| 1,243-50 | 1,243-50 | - | | Operator expenses |
| 14,738-86 | 14,738-86 | | | Sacrificial Animals |
| 142.57 | 142.57 | | | Differences in Calculation |
| 192,293-17 | 89,607-51 | 102,685-66 | 246,932–65 | Total |
| | | | | |
| | | 54,639-48 | Balance | |
| | | 938.25 | Ashraf's Entitlements | |
| | | 55,577-73 | Balance | |
| | | | | |
| | | 200.00 | (+) Error in 94/4 | |
| | | 3,022 | (-) Error in 94/5 | |
| | | 49,732.59 | (-) Deposited in the bank | |
| | | 3,023-14 | Balance at the office | |

CONFIDENTIAL

WAMYSA175161



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

Third: Budget for the First Quarter of the Calendar Year

A. Comments and Observations on the Period

1. This period began on August 28, 1993, and ended on March 20, 1994. During this time, the office was managed by Brother Ashraf, and there was no accountant for the office.

2. Opening balance for the period: Zero

Imports during the first quarter of the calendar year: $151,480 Expenses during the first quarter of the calendar year: $102,685

Balance at the end of the first quarter of the calendar year: $48,795

B. A summary of the period is attached

C. Then, the monthly budgets for each month separately

CONFIDENTIAL                                                                                     WAMYSA175162

From the office's inception in August 1993 to March 20, 1994

The period during which the office had no accountant

| Total | To 01/03/2017 | 2/17/1416H | 1/17/1416 AH | 12/17/1416H | 11/17/1416H | 10/17/1416H | 9/17/1416H | 8/17/1416 AH | General Revenue | Item |
|---|---|---|---|---|---|---|---|---|---|---|
| - | | | | | | | | | - | Previous balance |
| - | | | | | | | | | 151,480-00 | General Revenue |
| 10,940.00 | 3,400.00 | 2,050.00 | 1,720.00 | 2,370.00 | 1,000.00 | 1,000.00 | 400.00 | - | - | Salaries |
| 2,692.05 | 642.00 | 940.05 | 46.00 | 556.00 | 208.00 | 170.00 | 130.00 | - | - | Salaries of Non-Arabs |
| 3,800.00 | 700.00 | 500.00 | - | - | 1,700.00 | 900.00 | - | - | - | Office Rent |
| 1,272.86 | 311.16 | 253.40 | 160.95 | 201.20 | 179.25 | 107.70 | 62.50 | - | - | Fuel |
| 1,332–57 | 410.50 | 159.20 | 142.00 | 465.60 | 99.50 | 15.90 | 39.87 | - | - | Maintenance |
| 758.20 | 229.50 | 117.50 | 40.00 | 149.20 | 20.00 | 200.00 | 2.00 | - | - | Transportation and Relocation |
| 2,002-18 | 85.63 | 1,126–37 | 557.47 | 24.25 | - | 70.40 | 138.06 | - | - | Phone and Fax |
| 773.35 | - | - | 360.35 | - | 188.00 | - | 225.00 | - | - | Assignments |
| 1,559.56 | 330.60 | 141.50 | 563.00 | 220.00 | 20.50 | 236.66 | 47.30 | - | - | Office Supplies and Stationery |
| 2,697-49 | 1,337-08 | 437.70 | 240.50 | 297.05 | 367.46 | 4.00 | 13.70 | - | - | Miscellaneous expenses |
| 199.09 | - | - | - | 16.00 | - | - | 90.00 | 93.09 | - | Residency and Visas |
| 10,684.95 | - | 7,000.00 | 1,195.00 | - | - | - | 820.00 | 1,669.95 | - | Travel tickets |
| | 8,725.00 | - | 75.70 | 3,365 | 270.00 | 2,014-30 | 3,000-00 | - | - | Fixed assets |
| 1,370.00 | - | - | 1,370.00 | - | - | - | - | - | - | Publications |
| 542.00 | - | - | - | 255.00 | 143.50 | 143.50 | - | - | - | Shkodra Radio Expenses |
| 210.00 | 30.00 | 40.00 | - | 30.00 | 110.00 | - | - | - | - | General Assistance |
| 887.66 | 30.00 | 682.00 | - | 34.00 | 46.66 | 10.00 | 85.00 | - | - | Student Aid |
| 315.00 | 235.00 | - | - | 40.00 | - | 40.00 | - | - | - | Aid for Low-Income Families |
| 5,031-60 | 4,393–60 | 638.00 | - | - | - | - | - | - | - | Sakan Al-Khair |
| 900.00 | 300.00 | - | - | 200.00 | $400.00 | - | - | - | - | The Blessed Marriage Project |
| 2,600.00 | - | - | 2,500.00 | - | 100.00 | - | - | - | - | Sanabel Al-Khair Association |
| 8,900 | - | 6,800 | 2,000.00 | - | 100.00 | - | - | - | - | Macedonian Youth Union Association |
| 300.00 | 100.00 | - | - | 100.00 | 100.00 | - | - | - | - | Shkodra Women's Association |
| 100.00 | - | - | - | 100.00 | - | - | - | - | - | Al-Basaan Women's Association |
| 164.40 | 2.20 | 2.10 | 45.10 | 38.00 | 50.00 | 17.00 | 10.00 | - | - | Entertainment expenses |
| 73.80 | 10.00 | 3:50 PM | - | 8:70 | 12:30 | 18.30 | 9.00 | - | - | Garage Rental |
| 17,873-80 | 22.00 | 14,758-60 | 3,073–20 | - | 20.00 | - | - | - | - | Expenses of the Da'wah Department |
| 6,321-97 | 365.00 | 2,487.00 | 1,328–12 | 943.15 | 602.40 | 304.70 | 291.60 | - | - | Hassan Shkou Association |
| 4,535-15 | 2,253–75 | 1,802–80 | 220.00 | 184.60 | 24.00 | 50.00 | - | - | - | Sanani Association |
| 5,036.00 | - | - | - | 1,620.00 | 3,416.00 | - | - | - | - | Course - Adel |
| 86.98 | - | 50.18 | 35.60 | - | - | - | 1.20 | - | - | Electricity and Water Bills |
| 102,685-66 | 13,988-02 | 40,077-60 | 19,461-99 | 8,122-75 | 10,918-87 | 6,078-16 | 4,975-23 | 1,763.04 | 151,480-00 | Total |
| | | | | | | | | | 48,794-34 | Balance |
| | | | | | | | | | 938.25 | Brother Ashraf's Entitlements |
| | | | | | | | | | 49,732–59 | Bank balance |

CONFIDENTIAL

WAMYSA175163

| Outgoing | General Revenue | Item |
|---|---|---|
| | | August 1993 |
| | - | Opening balance |
| | 25,220-00 | General Revenue |
| | | Salaries |
| | | Salaries of Non-Arabs |
| | | Office Rent |
| | | Fuel |
| | | Maintenance |
| | | Transportation and Relocation |
| | | Phone and Fax |
| | | Assignments |
| | | Office Supplies and Stationery |
| | | Miscellaneous expenses |
| 93.09 | | Residency and Visas |
| 1,669-95 | | Travel tickets |
| | | Fixed assets |
| | | Publications |
| | | Shkodra Radio Expenses |
| | | General Assistance |
| | | Student Aid |
| | | Aid for Low-Income Families |
| | | Sakan Al-Khair |
| | | The Blessed Marriage Project |
| | | Sanabel Al-Khair Association |
| | | Macedonian Youth Union Association |
| | | Shkodra Women's Association |
| | | Al-Basaan Women's Association |
| | | Entertainment expenses |
| | | Garage Rental |
| | | Expenses of the Da'wah Department |
| | | Hassan Shkou Association |
| | | Sanani Association |
| | | Course - Adel |
| | | Electricity and Water Bills |
| 1,763.04 | 25,220.00 | Total |
| | | |
| 23,456.96 | | Balance |

CONFIDENTIAL

WAMYSA175164

| Outgoing | General Revenue | Item |
|---|---|---|
|  |  | September 1993 |
|  |  | Item |
|  | 23,456-96 | Previous balance |
|  |  | General Revenue |
| 400.00 |  | Salaries |
| 130.00 |  | Salaries of Non-Arabs |
|  |  | Office Rent |
| 62.50 |  | Fuel |
| 39.87 |  | Maintenance |
| 2.00 |  | Transportation and Relocation |
| 138.06 |  | Phone and Fax |
| 225.00 |  | Assignments |
| 47.30 |  | Office Supplies and Stationery |
| 13.70 |  | Miscellaneous expenses |
| - |  | Residency and Visas |
| 820.00 |  | Travel tickets |
| - |  | Fixed assets |
| - |  | Publications |
| - |  | Shkodra Radio Expenses |
| - |  | General Assistance |
| 85.00 |  | Student Aid |
| - |  | Aid for Low-Income Families |
| - |  | Sakan Al-Khair |
| - |  | The Blessed Marriage Project |
| - |  | Sanabel Al-Khair Association |
| - |  | Macedonian Youth Union Association |
| - |  | Shkodra Women's Association |
| - |  | Al-Basaan Women's Association |
| 10.00 |  | Entertainment expenses |
| 9.00 |  | Garage Rental |
| - |  | Expenses of the Da'wah Department |
| 291.60 |  | Hassan Shkou Association |
| - |  | Sanani Association |
| - |  | Course - Adel |
| 1.20 |  | Electricity and Water Bills |
| 2,275–23 | - | Total |
|  |  |  |
|  |  |  |
| 21,181-73 |  | Balance |

CONFIDENTIAL

WAMYSA175165

| Outgoing | General Revenue | Item |
|---|---|---|
| | | October 1993 |
| | | Item |
| | 21,181-73 | Previous balance |
| | | General Revenue |
| 1,000-00 | | Salaries |
| 170.00 | | Salaries of Non-Arabs |
| 900.00 | | Office Rent |
| 107.70 | | Fuel |
| 15.90 | | Maintenance |
| 200.00 | | Transportation and Relocation |
| 70.40 | | Phone and Fax |
| - | | Assignments |
| 236.66 | | Office Supplies and Stationery |
| 4.00 | | Miscellaneous expenses |
| 90.00 | | Residency and Visas |
| - | | Travel tickets |
| 3,000 | | Fixed assets |
| - | | Publications |
| 143.50 | | Shkodra Radio Expenses |
| - | | General Assistance |
| 10.00 | | Student Aid |
| 40.00 | | Aid for Low-Income Families |
| - | | Sakan Al-Khair |
| - | | The Blessed Marriage Project |
| - | | Sanabel Al-Khair Association |
| - | | Macedonian Youth Union Association |
| - | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 17.00 | | Entertainment expenses |
| 18.30 | | Garage Rental |
| - | | Expenses of the Da'wah Department |
| 304.70 | | Hassan Shkou Association |
| 50.00 | | Sanani Association |
| - | | Course - Adel |
| - | | Electricity and Water Bills |
| 6,078–16 | - | Total |
| | | |
| | | |
| 15,103-57 | | Balance |

CONFIDENTIAL

WAMYSA175166

| Outgoing | General Revenue | Item |
|---|---|---|
| | | November 1993 |
| | | Item |
| | 15,103-57 | Previous balance |
| | 39,060-00 | General Revenue |
| 1,000 | | Salaries |
| 208.00 | | Salaries of Non-Arabs |
| 1,700 | | Office Rent |
| 179.25 | | Fuel |
| 99.50 | | Maintenance |
| 20.00 | | Transportation and Relocation |
| - | | Phone and Fax |
| 188.00 | | Assignments |
| 20.50 | | Office Supplies and Stationery |
| 367.46 | | Miscellaneous expenses |
| - | | Residency and Visas |
| - | | Travel tickets |
| 2,014–30 | | Fixed assets |
| - | | Publications |
| 143.50 | | Shkodra Radio Expenses |
| 110.00 | | General Assistance |
| 46.66 | | Student Aid |
| - | | Aid for Low-Income Families |
| - | | Sakan Al-Khair |
| 400.00 | | The Blessed Marriage Project |
| 100.00 | | Sanabel Al-Khair Association |
| 100.00 | | Macedonian Youth Union Association |
| 100.00 | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 50.00 | | Entertainment expenses |
| 12.30 | | Garage Rental |
| 20.00 | | Expenses of the Da'wah Department |
| 602.40 | | Hassan Shkou Association |
| 24.00 | | Sanani Association |
| 3,416.00 | | Course - Adel |
| - | | Electricity and Water Bills |
| 10,918.87 | 39,060.00 | Total |
| | | |
| 43,244-70 | | Balance |

CONFIDENTIAL

WAMYSA175167

| Outgoing | General Revenue | Item |
|---|---|---|
|  |  | December 1993 |
| Outgoing | General Revenue | Item |
|  | 43,244-70 | Previous balance |
|  |  | General Revenue |
| 2,370-00 |  | Salaries |
| 556.00 |  | Salaries of Non-Arabs |
| - |  | Office Rent |
| 201.20 |  | Fuel |
| 465.60 |  | Maintenance |
| 149.20 |  | Transportation and Relocation |
| 24.25 |  | Phone and Fax |
| - |  | Assignments |
| 220.00 |  | Office Supplies and Stationery |
| 297.05 |  | Miscellaneous expenses |
| 16.00 |  | Residency and Visas |
| - |  | Travel tickets |
| 270.00 |  | Fixed assets |
| - |  | Publications |
| 255.00 |  | Shkodra Radio Expenses |
| 30.00 |  | General Assistance |
| 34.00 |  | Student Aid |
| 40.00 |  | Aid for Low-Income Families |
| - |  | Sakan Al-Khair |
| 200.00 |  | The Blessed Marriage Project |
| - |  | Sanabel Al-Khair Association |
| - |  | Macedonian Youth Union Association |
| 100.00 |  | Shkodra Women's Association |
| 100.00 |  | Al-Basaan Women's Association |
| 38.00 |  | Entertainment expenses |
| 8.70 |  | Garage Rental |
| - |  | Expenses of the Da'wah Department |
| 943.15 |  | Hassan Shkou Association |
| 184.60 |  | Sanani Association |
| 1,620.00 |  | Course - Adel |
| - |  | Electricity and Water Bills |
| 8,122.75 | - | Total |
|  |  |  |
|  |  |  |
| 35,121-95 |  | Balance |

CONFIDENTIAL

WAMYSA175168

| Outgoing | General Revenue | Item |
|---|---|---|
| | | January 1994 |
| | | Item |
| | 35,121-95 | Previous balance |
| | 54,900-00 | General Revenue |
| 1,720-00 | | Salaries |
| 46.00 | | Salaries of Non-Arabs |
| 500.00 | | Office Rent |
| 160.65 | | Fuel |
| 142.00 | | Maintenance |
| 40.00 | | Transportation and Relocation |
| 557.47 | | Phone and Fax |
| 360.35 | | Assignments |
| 563.00 | | Office Supplies and Stationery |
| 240.50 | | Miscellaneous expenses |
| - | | Residency and Visas |
| 1,195.00 | | Travel tickets |
| 3,365 | | Fixed assets |
| 1,370 | | Publications |
| - | | Shkodra Radio Expenses |
| - | | General Assistance |
| - | | Student Aid |
| - | | Aid for Low-Income Families |
| - | | Sakan Al-Khair |
| - | | The Blessed Marriage Project |
| 2,500-00 | | Sanabel Al-Khair Association |
| 2,000 | | Macedonian Youth Union Association |
| - | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 45.10 | | Entertainment expenses |
| - | | Garage Rental |
| 3,073-20 | | Expenses of the Da'wah Department |
| 1,328-12 | | Hassan Shkou Association |
| 220.00 | | Sanani Association |
| - | | Course - Adel |
| 35.60 | | Electricity and Water Bills |
| 19,461.99 | 54,900.00 | Total |
| | | |
| | | |
| 70,559.96 | | Balance |

CONFIDENTIAL

WAMYSA175169

| Outgoing | General Revenue | Item |
|---|---|---|
| | | February 1994 |
| | 70,559-96 | Previous balance |
| | 2,300-00 | General Revenue |
| 2,050 | | Salaries |
| 940.05 | | Salaries of Non-Arabs |
| 500.00 | | Office Rent |
| 253.40 | | Fuel |
| 159.20 | | Maintenance |
| 117.50 | | Transportation and Relocation |
| 1,126-37 | | Phone and Fax |
| - | | Assignments |
| 141.50 | | Office Supplies and Stationery |
| 437.70 | | Miscellaneous expenses |
| - | | Residency and Visas |
| 7,000 | | Travel tickets |
| 75.70 | | Fixed assets |
| - | | Publications |
| - | | Shkodra Radio Expenses |
| 40.00 | | General Assistance |
| 682.00 | | Student Aid |
| - | | Aid for Low-Income Families |
| 638.00 | | Sakan Al-Khair |
| - | | The Blessed Marriage Project |
| - | | Sanabel Al-Khair Association |
| 6,800-00 | | Macedonian Youth Union Association |
| - | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 2.10 | | Entertainment expenses |
| 15.50 | | Garage Rental |
| 14,758-60 | | Expenses of the Da'wah Department |
| 2,487.00 | | Hassan Shkou Association |
| 1,802-80 | | Sanani Association |
| - | | Course - Adel |
| 50.18 | | Electricity and Water Bills |
| 40,077-60 | 2,300.00 | Total |
| | | |
| 32,782-36 | | Balance |

CONFIDENTIAL

WAMYSA175170

| Outgoing | General Revenue | Item |
|---|---|---|
| | | 20 Sha'ban 94 |
| | 32,782–36 | Previous balance |
| | 30,000-00 | General Revenue |
| 3,400 | | Salaries |
| 642.00 | | Salaries of Non-Arabs |
| 700.00 | | Office Rent |
| 311.16 | | Fuel |
| 410.50 | | Maintenance |
| 229.50 | | Transportation and Relocation |
| 85.63 | | Phone and Fax |
| - | | Assignments |
| 330.60 | | Office Supplies and Stationery |
| 1,337.08 | | Miscellaneous expenses |
| - | | Residency and Visas |
| - | | Travel tickets |
| - | | Fixed assets |
| - | | Publications |
| - | | Shkodra Radio Expenses |
| 30.00 | | General Assistance |
| 30.00 | | Student Aid |
| 235.00 | | Aid for Low-Income Families |
| 4,393-60 | | Sakan Al-Khair |
| 300.00 | | The Blessed Marriage Project |
| - | | Sanabel Al-Khair Association |
| - | | Macedonian Youth Union Association |
| 100.00 | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 2.20 | | Entertainment expenses |
| 10.00 | | Garage Rental |
| 22.00 | | Expenses of the Da'wah Department |
| 365.00 | | Hassan Shkou Association |
| 2,253.75 | | Sanani Association |
| - | | Course - Adel |
| - | | Electricity and Water Bills |
| 13,988-02 | 30,000-00 | Total |
| | | |
| 48,794 | | Balance |

CONFIDENTIAL

WAMYSA175171



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

Fourth: Budget for the Second Quarter of the Calendar Year

A. Comments and Observations on the Period

1. This period began on March 21, 1994, and ended on June 9, 1994. During this time, the office was managed by Brother Ashraf, and it was during this period that the office's accounting system was first established.

"2 - The balance at the end of the first period is (48,794.54). The brothers reconciled the bank balance on March 20, 1994, adding the cash on hand from the same date, resulting in a difference of (938.25), which represents the remainder of Brother Ashraf's dues, bringing the total to (49,732.79)deposited in the bank, but the amount of (938.25), which represents the difference, was not included in the Albania office's revenue; therefore, I added it to the balance in the same manner without treating it as revenue, for fear of altering the true value of the revenue."

"(Note that Brother Ashraf received his payment ($938.25) on 1415/7 AH, and it was recorded as an expense for that month in the usual manner.)"

"3. I deposited the amount ($49,732.79) into the bank and considered the fund's balance to be zero; after that, the bank balance was so low that it was practically unusable."

"4. There is a calculation error in April 1994, with a shortfall of $200. The total expenses were listed as $19,837.08, but the correct total is $20,037.08."

CONFIDENTIAL

WAMYSA175172

التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

5. There is a calculation error in the total expenses for the period from May 1, 1994, to September 1994, with an overstatement of $3,022. The total expenses were stated as $67,454.67, whereas the correct total is $64,412.93.

6. Opening balance for the period (fund balance): Zero

Revenues for the first quarter of the calendar year: $95,452 Expenses for the first quarter of the calendar year: $89,607

Balance at the end of the period: $5,845

7. The period ended with a fund balance of ($3,023.14). If we add the errors mentioned earlier to this balance, the fund balance will be =

3,023.14 - 200 + 3,022 = $5,845.14

8. Between May 1, 1994, and June 9, 1994, the amount of $23,000 was expensed under fixed assets; however, the nature of this asset was not specified.

B. A statement of totals for the period follows

C. Then, the monthly budgets for each month separately

CONFIDENTIAL

WAMYSA175173

| Total | May 1 to June 9 | April | March 21–31 | General Revenue | Item |
|---|---|---|---|---|---|
| | | | - | - | March 21, 1994 |
| | | | - | 95,452–65 | General Revenue |
| 100,066.00 | 70,000-00 | 30,066 | - | | Salaries |
| 14,479 | 3,582 | 10,896-60 | - | | Salaries of Non-Arabs |
| 10,500 | 10,000.00 | 500.00 | - | | Office Rent |
| 1,773–85 | 796.50 | 738.80 | 238.55 | | Fuel |
| 2,992–80 | 2,607–70 | 342.90 | 42.20 | | Maintenance |
| 685.50 | 57.50 | 625.00 | 3.00 | | Transportation and Relocation |
| 3,562-00 | 3,056-50 | 505.50 | - | | Phone and Fax |
| 610.00 | - | 610.00 | - | | Assignments |
| 742.90 | 289.00 | 422.40 | 31.50 | | Office Supplies and Stationery |
| 1,824.63 | 423.00 | 89.63 | 1,312.00 | | Miscellaneous expenses |
| - | - | - | - | | Residency and Visas |
| - | - | - | - | | Travel tickets |
| 24,820-25 | 23,000-00 | 1,820-25 | - | | Fixed assets |
| 6,195.00 | 4,245 | 1,250-00 | 700.00 | | Publications |
| 172.55 | - | 172.55 | - | | Shkodra Radio Expenses |
| 730.00 | 30.00 | 400.00 | 300.00 | | General Assistance |
| - | - | - | - | | Student Aid |
| 520.00 | 320.00 | 200.00 | - | | Aid for Low-Income Families |
| 4,920.00 | 100.00 | 3,673.00 | 1,147.00 | | Sakan Al-Khair |
| 750.00 | - | 500.00 | 250.00 | | The Blessed Marriage Project |
| - | - | - | - | | Sanabel Al-Khair Association |
| 850.00 | - | 850.00 | - | | Macedonian Youth Union Association |
| - | - | - | - | | Shkodra Women's Association |
| - | - | - | - | | Al-Basaan Women's Association |
| 503.15 | 353.15 | 150.00 | - | | Entertainment expenses |
| 111.00 | 31.50 | 45.50 | 34.00 | | Garage Rental |
| 3,076-35 | 1,395-80 | 1,674–55 | 6.00 | | Expenses of the Da'wah Department |
| - | - | - | - | | Hassan Shukook Association |
| 1,569-40 | - | 476.20 | 1,093-20 | | Sanati Association |
| - | - | - | - | | Course workshop |
| 28.20 | - | 28.20 | - | | Electricity and Water Bills |
| 1,243-50 | 1,243-50 | - | - | | Operator expenses |
| 14,738–86 | 14,738–86 | - | - | | Sacrificial Animals |
| 142.57 | 142.57 | - | - | | Differences in Calculation |
| 89,607-51 | 64,412-98 | 20,037-08 | 5,157-45 | 95,452-65 | Total |
| 5,845-14 | | | | | Balance |
| | | 200.00 | | | (+) Error in 94/4 |
| | | 3,022 | | | (-) Error in 94/5 |
| | | 3,023-14 | | | Balance at the office |

CONFIDENTIAL

WAMYSA175174

| Outgoing | General Revenue | Item |
|---|---|---|
|  | - | Previous balance |
|  | 3,000-00 | General Revenue |
| - | 1,300-00 | Salaries |
| - | 3,500 | Salaries of Non-Arabs |
| - | 111.30 | Office Rent |
| 238.55 |  | Fuel |
| 42.20 |  | Maintenance |
| 3.00 |  | Transportation and Relocation |
| - |  | Phone and Fax |
| - |  | Assignments |
| 31.50 |  | Office Supplies and Stationery |
| 1,312.00 |  | Miscellaneous expenses |
| - |  | Residency and Visas |
| - |  | Travel tickets |
| - |  | Fixed assets |
| 700.00 |  | Publications |
| - |  | Shkodra Radio Expenses |
| 300.00 |  | General Assistance |
| - |  | Student Aid |
| - |  | Aid for Low-Income Families |
| 1,147-00 |  | Sakan Al-Khair |
| 250.00 |  | The Blessed Marriage Project |
| - |  | Sanabel Al-Khair Association |
| - |  | Macedonian Youth Union Association |
| - |  | Shkodra Women's Association |
| - |  | Al-Basaan Women's Association |
| - |  | Entertainment expenses |
| 34.00 |  | Garage Rental |
| 6.00 |  | Expenses of the Da'wah Department |
| - |  | Hassan Shkou Association |
| 1,093-20 |  | Sanati Association |
| - |  | Course - Adel |
| - |  | Electricity and Water Bills |
| - |  | Operator expenses |
| - |  | Sacrificial Animals |
| - |  | Differences in Calculation |
| 5,157-45 | 7,911–30 | Total |
| 2,753-85 |  | Balance |

CONFIDENTIAL

WAMYSA175175

| Outgoing | General Revenue | Item |
|---|---|---|
| | 2,753-85 | Previous balance |
| | 5,000-00 | General Revenue |
| 30,066 | 5,000-00 | Salaries |
| 10,896.60 | 500.00 | Salaries of Non-Arabs |
| 500.00 | 4,000.00 | Office Rent |
| 738.80 | 7,000 | Fuel |
| 342.90 | 167.70 | Maintenance |
| 625.00 | | Transportation |
| 505.50 | | Phone and Fax |
| 610.00 | | Missions |
| 422.40 | | Office Supplies and Stationery |
| 89.63 | | Miscellaneous expenses |
| - | | Residency and Visas |
| - | | Travel tickets |
| 1,820–25 | | Fixed assets |
| 1,250-00 | | Publications |
| 172.55 | | Shkodra Radio Expenses |
| 400.00 | | General Assistance |
| - | | Student Aid |
| 200.00 | | Aid for Low-Income Families |
| 3,673.00 | | Sakan Al-Khair |
| 500.00 | | The Blessed Marriage Project |
| - | | Sanabel Al-Khair Association |
| 850.00 | | Macedonian Youth Union Association |
| - | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 150.00 | | Entertainment expenses |
| 45.50 | | Garage Rental |
| 1,674.55 | | Expenses of the Da'wah Department |
| - | | Hassan Shkou Association |
| 476.20 | | Sanati Association |
| - | | Course - Adel |
| 28.20 | | Electricity and Water Bills |
| | | Operator expenses |
| | | Sacrificial Animals |
| | | Calculation Differences |
| 20,037-08 | 21,667-70 | Total |
| 4,384-47 | | Balance |

CONFIDENTIAL

WAMYSA175176

| Outgoing | General Revenue | Item |
|---|---|---|
| | 4,384-47 | Previous balance |
| | 19,000-00 | General Revenue |
| 70,000 | 1,500 | Salaries |
| 3,582-40 | 5,160 | Salaries of Non-Arabs |
| 10,000 | 14,035 | Office Rent |
| 796.50 | 130.15 | Fuel |
| 2,607.70 | 2,000 | Maintenance |
| 57.50 | 456.00 | Transportation |
| 3,056.50 | 3,600.00 | Phone and Fax |
| - | 2,907.00 | Assignments |
| 289.00 | 1,861-00 | Office Supplies and Stationery |
| 423.00 | 10,000-00 | Miscellaneous expenses |
| - | 54.50 | Residency and Visas |
| - | 80.00 | Travel tickets |
| 23,000 | 5,000 | Fixed assets |
| 4,245 | 90.00 | Publications |
| - | | Shkodra Radio Expenses |
| 30.00 | | General Assistance |
| - | | Student Aid |
| 320.00 | | Aid for Low-Income Families |
| 100.00 | | Sakan Al-Khair |
| - | | The Blessed Marriage Project |
| - | | Sanabel Al-Khair Association |
| - | | Macedonian Youth Union Association |
| - | | Shkodra Women's Association |
| - | | Al-Basaan Women's Association |
| 353.15 | | Entertainment expenses |
| 31.50 | | Garage Rental |
| 1,395–80 | | Expenses of the Da'wah Department |
| - | | Hassan Shkou Association |
| - | | Sanati Association |
| - | | Course - Adel |
| - | | Electricity and Water Bills |
| 1,243-50 | | Operator expenses |
| 14,738-86 | | Sacrificial Animals |
| 142.57 | | Differential Equations |
| 64,412–98 | 65,873–65 | Total |
| 5,845–14 | | Balance |

CONFIDENTIAL

WAMYSA175177



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

Fifth: Summary of the Charitable Period (1415 AH – 1416 AH – 1417 AH)

A. Comments and Observations on the Period

1. When analyzing the office's monthly administrative expenses, the costs associated with the Outreach, Operations, and Social Welfare departments are included; therefore, the total amount is reflected in the financial statement.

2. Opening balance for the Hijri period: $5,845 Income over the three-year period: $1,270,051

Expenses over the three-year period: $1,235,944 Balance as of 12/30/1417 AH: $39,952

If we add the previously mentioned errors, the total becomes =

39,952 - 3,022 + 200 - 40 = $37,090, which is the balance in the office

(-$40) There is an error in this amount; it will be addressed in due course

B. A breakdown of the total by section, accompanied by charts, is provided below

C. Then provide a breakdown of the department totals by item

D. Another statement showing the totals for each item by year

Would you like me to extract the data from the detailed statements or charts mentioned in the previous points?

CONFIDENTIAL

WAMYSA175178

| 5,845-14 | 1/1/1415 AH | Department | Total for the three years | 1417 | 1416. | 1415. | Revenue | Department / Month |
|---|---|---|---|---|---|---|---|---|
| 1,270,051-06 | | Total imports over the three-year period | | | | | 5,845-14 | 1/1/1415 AH |
| | **Total Expenses** | **Department** | | | | | 1,270,051–06 | Imports over the past three years |
| | 526,998–25 | Administrative | 526,998-25 | 342,056-23 | 79,834-94 | 105,107-08 | | Administrative Department |
| | 476,697-37 | Invitation | 476,697-37 | 157,739-48 | 202,030-87 | 116,927-02 | | Outreach Department |
| | 158,596-50 | Social | 158,596-50 | 84,882-00 | 46,884-00 | 26,830-50 | | Social Section |
| | 39,916-10 | Operator | 39,916-10 | 18,254-80 | 12,551-10 | 9,110-20 | | Operator |
| | 33,735-50 | Education | 33,735-50 | 33,735-50 | | - | | Department of Education |
| | **1,235,943-72** | **Total** | 1,235,943-72 | 636,668-01 | 341,300-91 | 257,974-80 | 1,275,896-20 | Total |
| | **39,952-48** | **12/17/30** | | | | | 39,952-48 | 12/30/17 |
| | | | | | | | 200.00 | (+) Error in 94/4 |
| | | | | | | | 3,022.00 | (-) Error in 94/5 |
| | | | | | | | 40.00 | (-) Error on 15/1 |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | - | - |
| | | | | | | | **37,090–48** | **Balance at the office** |



Education 3% Operations 3% Social Services 13% Administration 42% Outreach 39%

Comparison of Departmental Expenses for the Years 1415 AH – 1416 AH – 1417 AH



Administrative Department, Litigation Department, Social Services Department, Operations Department, Education Department

CONFIDENTIAL

WAMYSA175179

| Total | Department of Education | Operator | Social | Invitation | Administrative | General Revenue | Item |
|---|---|---|---|---|---|---|---|
| | | | | | | 5,845-14 | Balance as of 1/1/1415 AH |
| | | | | | | 1,270,051-06 | Total revenue over the three years |
| 34,400.00 | - | - | - | - | 34,400 | | predecessor |
| 134,512 | 6,125 | 4,550 | - | 52,129 | 71,735.00 | | Salaries |
| 74,359-25 | 2,843–70 | 4,903-30 | - | 35,543.70 | 31,069.55 | | Salaries of Non-Arabs |
| 16,887.00 | - | - | - | - | 16,887 | | Office Rent |
| 1,098-50 | - | - | - | - | 1,098-50 | | Hostess Fee |
| 1,917-50 | - | - | - | - | 1,917-50 | | Garage Rental |
| 15,180-56 | 1,204 | - | - | 8,562-20 | 5,414-36 | | Automotive fuel |
| 21,631-85 | 2,174-50 | - | - | 11,157-90 | 8,299-45 | | Car Maintenance |
| 2,143-25 | - | - | - | 914.05 | 1,229-20 | | Auto Parts |
| 1,278.70 | - | 30.00 | - | 551.70 | 697.00 | | Transportation |
| 10,428-81 | - | - | - | 11.63 | 10,417–18 | | Phone and Fax |
| 2,135-95 | - | - | - | 106.00 | 2,029-95 | | Office supplies |
| 14,711-14 | 309.90 | 3,996-00 | 1.50 | 4,899-60 | 5,581-14 | | Various |
| 1,121–39 | - | 285.46 | - | - | 835.93 | | Light and Water |
| 7,989-40 | - | - | - | 4,239.40 | 3,750-00 | | Bonuses and Rewards |
| 1,468-60 | - | - | - | - | 1,468-60 | | Assignments |
| 709.00 | - | - | - | 90.00 | 619.00 | | Residency and Visas |
| 27,384 | 1,700 | - | - | 10,103.00 | 15,581.00 | | Travel tickets |
| 244,176-54 | - | 3,364 | 4,140-64 | 2,347 | 230,404.50 | | Fixed assets |
| 1,056.39 | - | - | - | 180.00 | 876.39 | | Kitchen and Hospitality |
| 7,923-05 | - | - | - | 66.00 | 7,857-05 | | Currency conversion rates |
| 453.00 | - | - | - | 453.00 | - | | Rental of lecture halls and lectures |
| 444.50 | - | - | - | 444.50 | - | | Outreach and Media Equipment |
| 600.00 | - | - | - | 600.00 | - | | Rent for the Sanati Association |
| 1,753-45 | - | - | - | 1,753–45 | - | | Trips |
| 32,815-05 | - | - | - | 24,815-05 | 8,000-00 | | Publications |
| 77,343–81 | - | - | - | 77,343–81 | - | | Bolstadt School |
| 38,942–91 | - | - | - | 38,942–91 | - | | Shkodra School |
| 9,250.00 | - | - | 9,250-00 | - | - | | Low-income families |
| 11,100-00 | - | - | 11,100 | - | - | | A Blessed Marriage |
| 4,524.00 | - | - | 4,524 | - | - | | General Assistance |
| 17,661-50 | - | - | 13,192.50 | 400.00 | 4,069.00 | | Student Aid |
| 19,990.00 | - | 19,990.00 | - | - | - | | Operator's Rent |
| 375.10 | - | 375.10 | - | - | - | | Operator Supplies |
| 1,588.00 | - | - | - | 1,588.00 | - | | Knitting Class |
| 10,938-80 | 991.00 | - | 4,500-60 | 1,097-20 | 5,250-00 | | Other |
| 2,400-00 | - | - | - | 2,400.00 | - | | Al-Furqan Association in Macedonia |
| 6,700.00 | - | - | - | - | 6,700-00 | | Support the host |
| 4,349.00 | - | - | 4,349 | - | - | | Child Recipes |
| 9,993.00 | 340.00 | 225.00 | - | 2,808-00 | 6,620.00 | | Annual Leave |
| 809.85 | - | 40.00 | - | - | 769.85 | | Repairs, Renovations, and Maintenance |
| 937.00 | - | - | - | - | 937.00 | | Secretariats |
| 50,000-00 | - | - | - | - | 50,000 | | Bank deposit |
| 37,919 | - | - | - | 2,028 | 35,891 | | The Mosque |
| 4,429-30 | - | - | - | 4,429-30 | - | | Visits |
| 1,770-90 | - | - | - | 1,770-90 | - | | Women's Association |
| 872.00 | - | - | 562.00 | 310.00 | - | | Sakan Al-Khair |
| 26,141-37 | - | - | - | 26,141–37 | - | | Youth Union |
| 23,611 | - | - | 10,363.00 | 13,048.00 | 200.00 | | Breakfast for Fasting People |
| 6,051.00 | - | - | - | 3,220 | 2,831 | | Advertising, Media, and Public Relations |
| 18,000 | - | - | - | 18,000-00 | - | | The Newspaper |
| 1,023-58 | - | - | - | 1,023-58 | - | | Contests |
| 1,970-00 | - | - | 1,970-00 | - | - | | Orphans |
| 56,003-04 | 15,221-20 | - | - | 40,781-84 | - | | Course School |
| 8,320-00 | - | - | - | 8,320-00 | - | | Scholarships |
| 15,572-00 | - | - | - | 15,572.00 | - | | Rokogina |
| - | - | - | - | - | - | | Flag Day |
| 51,167-50 | - | - | 51,167–50 | - | - | | Sacrificial animals |
| 2,400-00 | - | - | - | - | 2,400-00 | | Coordinating Council |
| 14,256-09 | - | - | 2,070-00 | 12,186-09 | - | | Intellectuals, the Course, and the Camp |
| 10,500-00 | - | - | - | 10,500-00 | - | | Kosovo Association |
| 3,013-00 | - | - | - | 3,013.00 | - | | Al-Afak Al-Albani Association |
| 2,765-00 | - | - | - | 2,765 | - | | Youth Organizations |
| 16,800-00 | - | - | - | 16,800-00 | - | | Macedonia |
| 5,000-00 | - | - | 5,000 | - | - | | Pilgrims |
| 4,152-00 | - | - | - | 4,152.00 | - | | Intellectuals Association |
| 3,471-00 | - | - | - | - | 3,471-00 | | Emergency |
| 4,146-82 | - | - | - | 4,146-82 | - | | Bermet Camp |
| 4,360-00 | - | - | - | 4,360-00 | - | | Turkey Camp |
| 300.00 | - | - | - | - | 300.00 | | The Arab Child School |
| 1,235,943–72 | 33,735-50 | 39,916-10 | 158,596-50 | 476,697-37 | 526,998-25 | 1,275,896-20 | Total |

CONFIDENTIAL

WAMYSA175180

Total Expenditures by Item for the Years 1415 AH – 1416 AH – 1417 AH and Financial Position

| | | Total | 1417 | 1416 | 1415. | General Revenues | Item |
|---|---|---|---|---|---|---|---|
| | | | | | | 5,845-14 | 1/1/1415 AH |
| | | | | | | 1,270,051-06 | Revenues over the three years |
| | | 34,400.00 | 5,000 | 5,000 | 24,400 | | Advances |
| | | 134,512 | 53,774 | 39,442 | 41,296.00 | | Salaries |
| | | 74,359-25 | 29,547-30 | 23,513-35 | 21,298.60 | | Non-Arab salaries |
| | | 16,887 | 4,367 | 6,430-00 | 6,090 | | Office rent |
| | | 1,098.50 | 283.50 | 267.00 | 548.00 | | Hostess Fee |
| | | 1,917.50 | 398.00 | 722.50 | 797.00 | | Garage Rent |
| | | 15,180-56 | 2,415-27 | 4,295-95 | 8,469-34 | | Automotive fuel |
| | | 21,631-85 | 6,886-30 | 8,889-60 | 5,855-95 | | Automotive maintenance |
| | | 2,143-25 | 238.60 | 512.80 | 1,391-85 | | Auto Parts |
| | | 1,278-70 | 295.00 | 242.00 | 741.70 | | Transportation |
| | | 10,428-81 | 3,355-79 | 1,401-65 | 5,671-37 | | Phone and Fax |
| | | 2,135-95 | 454.95 | 899.90 | 781.10 | | Office supplies and stationery |
| | | 14,711-14 | 6,032-02 | 3,636.85 | 5,042.27 | | Miscellaneous expenses |
| | | 1,121–39 | 209.56 | 505.15 | 406.68 | | Electricity and water |
| | | 7,989-40 | 3,810-00 | 2,806-00 | 1,373.40 | | Gratuities and bonuses |
| | | 1,468-60 | 76.30 | - | 1,392-30 | | Districts |
| | | 709.00 | 684.00 | - | 25.00 | | Residency Permits and Visas |
| | | 27,384 | 14,158.00 | 7,211.00 | 6,015.00 | | Travel Tickets |
| | | 244,176-54 | 231,881 | 5,441-80 | 6,853-60 | | Fixed assets |
| | | 1,056–39 | 388.09 | 272.05 | 396.25 | | Kitchen and Hospitality |
| | | 7,923-05 | 140.00 | 4,768-20 | 3,014–85 | | Currency Conversion Differences |
| | | 453.00 | 275.00 | 165.00 | 13.00 | | Hall and lecture hall rental |
| | | 444.50 | - | - | 444.50 | | Publicity and Media Equipment |
| | | 600.00 | - | - | 600.00 | | Rent for the Sanati Association |
| | | 1,753.45 | 150.00 | 1,166.00 | 437.45 | | Trips |
| | | 32,815-05 | 9,000-00 | 6,141-55 | 17,673-50 | | Publications |
| | | 77,343-81 | 23,362-50 | 33,597-70 | 90,383-61 | | Bolstadt School |
| | | 38,942-91 | 8,335-00 | 23,519-91 | 7,088-00 | | Shkodra School |
| | | 9,250 | 3,215 | 3,840 | 2,195 | | Poor families |
| | | 11,100 | 3,000 | 1,100 | 7,000 | | Blessed marriage |
| | | 4,524.00 | 3,524.00 | 100.00 | 900.00 | | General Assistance |
| | | 17,661.50 | 7,531-00 | 7,457.50 | 2,673.00 | | Student Aid |
| | | 19,990 | 8,600 | 6,890.00 | 4,500.00 | | Operator rent |
| | | 375.10 | - | - | 275.10 | | Operator Supplies |
| | | 1,588-00 | - | - | 1,588.00 | | Sewing Course |
| | | 10,938-80 | 8,589-45 | 1,436-65 | 912.70 | | Other |
| | | 2,400-00 | - | - | 2,400.00 | | Al-Furqan Association in Macedonia |
| 39,952 | 12/30/17 | 6,700 | - | 2,700 | 4,000-00 | | Support for the host |
| 200.00 | (+) Error in 94/4 | 4,349.00 | - | 3,748 | 601.00 | | Child Recipes |
| 3,022 | (-) Error in 94/5 | 9,993 | 2,863.00 | 4,208 | 2,922.00 | | Annual leave |
| 40.00 | (-) Error on 15/1 | 809.85 | 40.00 | 111.00 | 658.85 | | Repairs and renovations |
| 37,090 - 48 | Office balance | 937.00 | - | - | 937.00 | | Deposits |
| | | 50,000 | - | - | 50,000-00 | | Deposit at the bank |
| | | 37,919 | 36,979 | 470.00 | 470.00 | | Mosque |
| | | 4,429-30 | 4,350 | - | 79.30 | | Visits |
| | | 1,770–90 | - | 684.00 | 1,086.90 | | Women's Association |
| | | 872.00 | - | - | 872.00 | | Al-Khair Housing |
| | | 26,141.37 | 13,067 | 12,074 | 9,500.00 | | Youth Union |
| | | 23,611 | 10,373 | 11,318 | 1,920 | | Iftar |
| | | 6,051 | 4,431 | 9,770.00 | 850.00 | | Publicity and Media |
| | | 18,000 | 2,000 | 12,000 | 4,000.00 | | Newspaper |
| | | 1,023-58 | - | - | 1,023-58 | | Competitions |
| | | 1,970.00 | 200.00 | 1,420.00 | 350.00 | | Orphans |
| | | 56,003-04 | 25,379 | 25,128-39 | 5,495.50 | | Course School |
| | | 8,320-00 | 1,220-00 | 6,029-00 | 1,071-00 | | Scholarships |
| | | 15,572 | 1,685 | 6,740 | 7,147 | | Rokogina |
| | | - | - | - | - | | Flag Day |
| | | | 51,167-50 | 8,939-00 | 27,203-50 | 15,025-00 | Qurbani |
| | | 2,400-00 | - | - | 2,400 | | Coordination Council |
| | | 14,256-09 | 11,831-09 | 11,211-09 | 11,211-09 | | Intellectuals and the Cycle |
| | | 10,500-00 | - | - | 10,500-00 | | Kosovo Association |
| | | 3,013 | - | - | 3,013.00 | | Albanian Horizons Association |
| | | 2,765 | - | - | 2,765-00 | | Youth Organizations |
| | | 16,800-00 | - | 8,400-00 | 8,400-00 | | Macedonia |
| | | 5,000 | - | - | 5,000 | | Pilgrims |
| | | 4,152.00 | - | - | 4,152.00 | | Intellectuals Association |
| | | 3,471-00 | - | - | 3,471-00 | | Emergency |
| | | 4,146-82 | - | - | 4,146-82 | | Barmat Camp |
| | | 4,360-00 | - | - | 4,360-00 | | Turkey Camp |
| | | 300.00 | - | - | 300.00 | | Arab Children's School |
| | | 1,235,943-72 | 636,668-01 | 341,300-91 | 257,974-80 | 1,275,896-20 | Total |

CONFIDENTIAL

WAMYSA175181



<div dir="rtl">التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ</div>

Sixth: Budget for the year 1415 AH

*A. Comments and Observations on the Period*

1 - There is an error in the calculation of administrative expenses, with an overage of $40. The total is stated as $9,000.01, but the correct total is $8,960. Note that the expenses were calculated correctly in the office expense breakdown but were miscalculated in the month-end financial statement, resulting in this discrepancy in the balance.

2 - 3 / 1415 AH: The amount of $5,000 was disbursed to open an account at the Islamic Bank and was recorded as an expense, with a separate line item created for it under administrative expenses. It is incorrect to consider this amount as disbursed, as it remains part of the office's total balance, noting that the amount of $49,732 was deposited in the bank on 3/21/1994. Therefore, how many banks does the office deal with, and what are the office's balances in each of them?

3 - There is an error in the month of 4/1415 AH, where it states that the total administrative expenses ($7,346.16) in the month-end financial statement; the correct figure is ($7,376.21). However, the sum was correct when analyzing the administrative expenses, and the month-end balance is also correct.

4 - In the budget for the month of 11/1415 AH, there are two observations:

- The first concerns the classification of "Miscellaneous Operating Expenses" in the monthly report ($85.70) and in the annual report ($82.40).

CONFIDENTIAL

WAMYSA175182

In the name of God, the Merciful, the Compassionate

Sewing Workshop Project

Project Objectives:-

1- To accommodate Muslim girls and women who are learning about Islam and wish to adhere to its teachings, but who have no family, so that they do not become a burden on society or stray from the right path.

2- To assist some poor Muslim families by teaching their daughters a suitable trade to provide them with a source of income.

3- Thwarting the Crusader schemes aimed at converting this poor Muslim country into a Christian entity by exploiting its economic situation, through the implementation of small economic projects to support Muslims here.

Project Concept:-

1- Educating and training a number of girls and women through specialized instructors according to a set schedule so that they can work in the sewing and tailoring profession.

2- Employing some of the graduates to work in the workshop producing Islamic women's attire as part of a program to provide hijabs for Muslim women.

3- Supporting some poor Muslim families by providing them with sewing machines at a later stage after training their daughters.

4- The workshop will be used to strengthen the girls' Islamic commitment by incorporating religious lessons into the workshop program.

Project Cost:

First: Start-up costs:-

1. Purchase 10 sewing machines (5 for training + 5 for sewing) at a total cost of $1,800.

2- Purchase 10 tables and 10 chairs for a total of $700.

3- Miscellaneous equipment and tools (such as a cutting table, scissors, and a teaching board) for a total of $600.

Total start-up cost = $3,100

CONFIDENTIAL

WAMYSA175183

Second: Ongoing Costs:

1- $500 per month for rent of the project space. 2- $350 per month for salaries of three teachers, a security guard, and a workshop worker. 3- $600 per month for the salary of an Arabic supervisor for the workshop. 4- $150 per month for electricity, water, and telephone bills.

Total ongoing costs = $1,600 per month.

Ashraf Nasr, Head of the Germany Office in Tirana

CONFIDENTIAL

WAMYSA175184

Proposed Da'wah Projects in Albania

1- Islamic Institutes:

It would be best—and Allah knows best—for Islamic organizations to focus on establishing Islamic institutes that emphasize Arabic language and Islamic studies, in order to prepare a generation capable of advancing da'wah or Islam in the event of restrictions on Islamic organizations (which is expected during this period).

2- The Proposed Project: "Dawah Caravans":

This project is divided into three sections, and its mission is to spread the religion among the people. It is essential to launch these caravans due to the people's urgent need for them.

They are a trust placed upon our shoulders, for many of them die without embracing Islam due to the deep ignorance there, especially since the government now does not oppose any Islamic activities, and arrangements have been made with some Islamic organizations in Tirana to host approximately 20 preachers this coming summer.

Section One:

It consists of four to five preachers who conduct intensive courses for university students in the capital, Tirana. These students come from all over the country, not just Tirana, and are involved in Islamic activities and collaborate with various Islamic organizations. These courses are held in the capital, Tirana, and the number of students ranges from sixty to seventy.

Section Two:

It consists of three to four da'wah workers who conduct intensive courses for regular youth groups at Islamic associations; their goal is to deepen the spirit of piety within these young people, as well as to guide them toward the methods and practices of da'wah.

Section Three:

It consists of 10 to 12 preachers who are deployed to villages according to a plan drawn up and coordinated with local authorities.

They follow a simple and accessible curriculum to teach people the pillars of Islam—the pillars of faith—and they lead prayers among them, interact with them, and share in their daily lives.

*For the first and second groups of the project, God willing, a three-day camp will be held outside the capital at the end of the courses to distribute prizes, encourage the students, and build rapport with them.

CONFIDENTIAL

WAMYSA175185

- It is essential to focus on motivational incentives, so each group of preachers should have a reasonable number of small gifts to give to the students. As for the courses, it would be desirable to issue certificates of appreciation to be given to the top performers in each course.

- Translators: As for translators, the situation has changed significantly, and we give thanks to God for that. Translators are readily available there in large numbers due to the presence of the "Al-Furqan" Institute in the city of "Sorek," which is affiliated with the "Islamic Endowment" Foundation, as well as the presence of a number of students from the Islamic University in the city.

- Names of Preachers: We will soon provide you, God willing, with the names of the preachers who will accompany us, God willing, on this project.

  It should be noted that it is preferable for these individuals to be students of knowledge, those with a background in Islamic studies, and those who possess both knowledge and practical experience in da'wah.

- The names of the organizations with which he will coordinate are:

  1. International Islamic Relief Organization.

  2- World Assembly of Muslim Youth

  3- Al-Haramain Charitable Foundation.

  In addition to several other organizations.

CONFIDENTIAL

WAMYSA175186

In the name of God, the Merciful, the Compassionate

To the esteemed brother: may God protect him

Peace be upon you, and may God's mercy and blessings be upon you

I am sending you a proposal for the girls' boarding school project that you requested.

**The project:** a boarding and day school for girls under the name "Sewing Workshop," offering English and computer classes.

**Duration of study:** Two full years, after which the girl is awarded a graduation certificate.

**Core Islamic Studies:** Aqidah, Fiqh, Sirah and Hadith, Quran, Arabic Language.

**Elective subjects:** Sewing and Tailoring, Computer Science, English.

**We added computer skills and English for two reasons:**

1/- The girls learning sewing are mostly from rural areas, have dropped out of school, or are poor and seeking a source of income.

2/- There is a growing demand in the country for computer and English language training, particularly among high school and university students, and we want to bring these two groups together to maximize our impact and reach a wider audience.

**Number of beneficiaries:** 20 students (in-school program), 60 students (out-of-school program).

**Objectives:**

1/- To instill Islamic values in Albanian women in general and to prepare young women who are committed to their faith and capable of benefiting themselves and influencing their communities through the various fields of knowledge they study.

2/- To shield Muslim girls from the corrupt environment in homes and on the streets, as well as from the toxic content disseminated by the media that erodes morals and virtues.

3/- To spread the message among educated women through high school and university students, as they have a greater influence on society.

CONFIDENTIAL

WAMYSA175187

4. Contribute to the development of female leaders capable of influencing the women's community.

5/- Fostering a sense of the importance of teamwork among girls through training programs and activities within the dormitory.

6/- Refuting misconceptions about the status of Muslim women and highlighting Islam's care for them through education, awareness-raising, and participation in da'wah work.

7/- Encouraging Islamic dress through items produced by workshop students and teachers.

**Reasons for Proposing the Residential Program:**

1/- To ensure continuity of studies, prevent absenteeism, and implement the provisions of the proposed program.

2/- The system of regular schooling, boarding, and the awarding of a graduation certificate encourages girls to commit to their studies, giving them a specific goal to strive toward.

3/- The boarding system keeps the girls under constant care and supervision, shielding them from external influences.

4/- The boarding section gives us disciplinary authority over the girls, thereby making it easier to monitor and hold them accountable.

5/- Studying for only a few hours each day, while young people are out on the streets exposed to its temptations, proselytizing organizations, and the opportunities available there, limits our influence on the youth who join us, no matter how eloquent we may be—unless we have access to the same encouraging resources they do, such as computer and language training. Only then can we overcome absenteeism, tardiness, and dropouts from school.

**Proposed Start-up Budget:**

- Purchase of beds, pillows, blankets, wardrobes, and cooking, laundry, and cleaning supplies: $5,000
- Provide a private vehicle for the operator to transport teachers and students, and provide supplies for the boarding and day programs.
- Procurement of 6 computers.

**Proposed monthly budget:**

- School Rent: $700
- Rent for the interior: $500
- Two Arabic schools ($300 × 2): $600
- Sewing teacher: $60
- Religious Education School (Albanian): $80

CONFIDENTIAL

WAMYSA175188

- English Language School: $70
- Computer School: $80
- Boarding School Fees: $500
- Supervisor: $50
- Goalkeeper: $70
- Transportation expenses (gasoline, maintenance): $200
- Administrative Fees: $100
- Water and Electricity: $50
- Scholarships for female students (10×25): $250 (incentive grants for veiled women to teach small groups in their homes)

**Monthly total: $3,510**

**Annual budget: $3,510 × 12 months = $42,120.**

This is a general overview of the project budget, which we are providing for your review and consideration so that you may make an informed decision.

May God help you, guide your steps, and keep you safe and protected.

May God's peace, mercy, and blessings be upon you,

**Your brother**

**Abu Tasnim**

24 Rabi' al-Thani 1416 AH

September 19, 1995

CONFIDENTIAL

WAMYSA175189



World Assembly of Muslim Youth

Albania Office

Computer Institute Project

and education

Arabic

Republic of Albania

Tirana Office

1415 AH / 1995 AD

[Seal]:

World Assembly of Muslim Youth

Committee of Young Muslims in Eastern Europe

Item Number: 42

Date: 11/27/1416 AH

RR : FROSINA PLAKU Nr : 31   Nr TEL & FAX  00 355 42 26795  TIRANA ( ALBANIA )
CONFIDENTIAL                                                        WAMYSA175190

CONFIDENTIAL                                                                          WAMYSA175190

Case 1:03-md-01570-GBD-SN    Document 12001-25    Filed 04/16/26    Page 48 of 107

Project Name: Institute of Computer Science and Arabic Language Education

Country Name: Republic of Albania

City Name: Tirana

Implementing Agency: World Assembly of Muslim Youth

Project start date: May 30, 1995

Project completion date: One and a half months

Objectives: (a) Admitting a number of elite students through the institute to teach them the principles of religion

b) Promoting Islamic awareness and culture among students, university faculty, and certain government officials (through courses)

c) Informing people and letting them know that Islam is not a religion of backwardness (in response to accusations made by missionaries in the country)

Number of beneficiaries (per year): 583 direct jobs + 1,721 indirect jobs; total: 2,304

Proposed Budget: $56,190 (fifty-six thousand one hundred ninety dollars)

Project Author: Bin Salem Yassin

Job: Director of the Assembly Office in Albania (Engineer and holder of a Bachelor's degree in Forensic Science)

Date the draft was written: March 1, 1995, Tirana

CONFIDENTIAL

WAMYSA175191

**The Republic of Albania and the Challenges It Faces**

The Republic of Albania is located in southwestern Eastern Europe. It is a rugged, mountainous country with an area of approximately 28,000 km², 70% of which is mountainous terrain. Its climate is cold in winter and hot in summer. It is bordered to the east by Macedonia, to the west by the Adriatic Sea (Italy), Montenegro (Serbia), and Kosovo to the north, and Greece to the south. The population of the Republic is estimated at 3,000,000—three million people—spread across 36 counties, 80% of whom are Muslim. During the communist era, Albania's economy relied on agriculture and mineral resources, but it has now collapsed due to technological backwardness and poor quality, while its infrastructure is virtually nonexistent.

The Republic of Albania is considered one of the poorest countries in Europe; the majority of its population is Muslim, as we have previously noted, but they are (generally speaking) far removed from Islam, its teachings, and a correct understanding of the religion, as few among them can recite Surah al-Fatiha and Surah al-Ikhlas by heart. The reason for this is the policy pursued for nearly five decades by the state, led by the late President Enver Hoxha, which consisted of fighting Islam, erasing the Islamic identity of every individual in society, and obliterating Islamic landmarks—such as the demolition of 1,700 mosques in 1967, burying Muslim and Christian dead in communal graves, banning the hijab, circumcision, fasting, and the Hajj... etc.

However, after Islamic organizations arrived, spread throughout the region, and interacted with the Albanian people, it became clear to us that the Albanian people take immense pride in their Islamic identity, with great fervor and enthusiasm. This is due to the ethnic, religious, political, and geographical turmoil (a legacy of communism) that the Balkan region has produced; for the innate inclination toward Islam remains alive in the hearts of many people, as many of them show interest in learning about Islam, its teachings, and the differences between it and Christianity. However, their exposure to and admiration for Western civilization made it difficult for da'wah workers to reach the educated class and university students. From this perspective, we decided to open several educational centers, including a computer center, to reach this segment, which is considered the most important in all societies, noting that computers have become the language of our time that each of us wishes to learn.

The reason we chose this project is the scarcity of such centers in the country and the keen interest shown by university students, intellectuals, and public administration employees, as evidenced by the long lines that form in front of existing centers during registration periods.

There are currently four official centers approved by the government, which are, in order:

- The Italian Center, the American Center, the French Center, and the German Center

CONFIDENTIAL

WAMYSA175192

- **Main Objectives and Activities of the Project:**
- A) – To help Albanian Muslims keep pace with modern civilization and learn the language of our time, which they so desire

- b) – To thwart the efforts of Christian missionaries to recruit students and intellectuals into the centers they established to spread Christianity among Muslims

- c) – To demonstrate to a significant segment of the Arab world that Islam is not opposed to civilization and is not the cause of Muslims' backwardness, as missionaries claim from their centers

- (d) – To work toward establishing a core group of Albanian students and intellectuals to promote authentic Islam both within and outside the university

- (n) - Raising the educational and cultural level of young people by providing them with alternatives and preventing them from going to other places so that they are not exposed to harmful influences

- **Activities:**
- a) - Renting an apartment in a convenient, strategic location so that it is easily accessible to those interested, given the difficulty and scarcity of transportation

- b) - Coordinate with the relevant department and obtain the necessary permits (approval) before opening the center

- c) - Recruiting a specialized team to manage the center administratively and educationally

- d) – Equipping the center with all the equipment and resources it needs to improve performance

- (n) - Develop a scientific and religious educational program and curriculum that supports this objective and helps achieve it

CONFIDENTIAL

**Beneficiaries:** The completion of this project could benefit a large number of people and families, given that the average family size is at least four.

| Total number of beneficiaries and their families annually | Number | Employees |
|---|---|---|
| | 1 | Director |
| | 1 | Secretary |
| | 2 | Coach |
| | 1 | Preacher |
| | 2 | Guard |
| | 1 | Watch |
| | 576 | Request |
| 2,304 | 583 | Total number of direct beneficiaries annually, excluding family members |

**Expected outcomes of the project:**

a) – The emergence of a number of young people to carry the torch of calling to Allah b) – An improvement in the intellectual, cultural, and religious standards among the elite c) – Clearing Islam of the accusation that it is the cause of Muslims' backwardness (this is what Christians promote within their institutions) d) – The intellectual class and students shouldering the burden of this mission

CONFIDENTIAL

WAMYSA175194

Budget:

1) The Center's annual operating budget

| Total | Salary | Number | Employees |
|---|---|---|---|
| | $800 | 1 | The Director |
| | $500 | 2 | The Coach |
| | $700 | 1 | The Preacher |
| | $100 | 2 | The Guard |
| | $500 | | Rent |
| | $40 | | Electricity and Water |
| | $100 | | Miscellaneous |
| $2,740 | | | |
| | $32,880 | | Total annual operating expenses of the institute |

2) Equipment Budget

| Total | Price | Unity | Equipment |
|---|---|---|---|
| $12,800 | $1,600 | 8 | Computer |
| $2,800 | $700 | 4 | Printer |
| $800 | | 10 | Programs |
| $350 | $350 | 1 | TV |
| $300 | $300 | 1 | Video |
| $2,160 | $120 | 18 | Tables |
| $1,920 | $80 | 24 | Chairs |
| $80 | $80 | 2 | Blackboard |
| $500 | $250 | 2 | Office |
| $600 | $300 | 2 | Cabinet |
| $1,000 | $1,000 | | Miscellaneous Processing |
| $23,310 | | | Total |

CONFIDENTIAL

WAMYSA175195

- The institute's total expenses for the first year—covering establishment, equipment, and operations—are estimated at **$56,190.**
- Total annual operating expenses are estimated at **$32,880**

**Important Note:**

As for operating expenses, estimated at $32,880, the institute may be able to cover part of them if you agree to allow us to charge students a nominal fee.

[signature]

[seal]

CONFIDENTIAL                                                                                     WAMYSA175196



المرفق ١٧

بسم الله الرحمن الرحيم

الندوة العالمية للشباب الإسلامي
**World Assembly of Muslim Youth**

*Albania Muslim Committee* — لجنـة ألبانيـا المسـلمة

إتفاقية

الرقم : Nr. 225/85
التاريخ : 03-07-1995

الحمد لله والصلاة والسلام على رسول الله

أما بعد : فقد تم بعون الله سبحانه وتعالى الإجتماع في مقر هيئة الإغاثة الإسلامية العالمية مكتب ألبانيا بين كل من .

أ ـ سعادة مدير هيئة الإغاثة الإسلامية العالمية الدكتور فريد الخوتاني .

ب ـ سعادة مدير الندوة العلمية للشباب الإسلامي .

إتفق الطرفان بعد اجتماعهما والتشاور على التعاون والتنسيق بينهما, في العمل والأنشطة المختلفة في جمهورية ألبانيا , وكخطوة أولى لهذا التعاون تم الإتفاق بخصوص مدرسة دورس على التالي :

١) ـ تقوم الندوة العالمية للشباب الإسلامي بإدارة المدرسة و الصرف عليها و تطويرها في الفترة من ١ / ٣ / ١٩٩٥ إلى غاية ٢٠ / ٧ / ١٩٩٥ .

٢) ـ تكون المدرسة قي هذه الفترة تحت إشراف هيئة الإغاثة الإسلامية العالمية بالتعاون مع الندوة العالمية للشباب الإسلامي .

٣) ـ طاقم المدرسين يكون مرتبطا في هذه الفترة با لندوة العالمية للشباب الإسلامي بما فيهم الداعية أكرم صديق و الداعية مرزاق ابوفليجة .

٤) ـ بعد إنتهاء هذه الفترة تعود المدرسة تحت إشراف هيئة الإغاثة الإسلامية العالمية , أو يتم تجديد إتفاق التعاون بين الطرفين إلى أجل مسمى إذا رأى الطرقان ذالك .

والله نسأل أن يوفقنا جميعا لما يحبه و يرضاه وأن يهدينا إلى سواء السبيل .
والله على مانقول شهيد .

الإمضاء                    الإمضاء



P.O. Box : 10845 - Riyadh 11443 - SAUDI ARABIA
Tel.: (01) 4641669 - 4641663 - Cable: ISLAMIYAH RIYADH
Tlx.: 400034 ISLAMI SJ - Fax. (01) 4641710 - 4641676

ص.ب ١٠٨٤٥ - الرياض ١١٤٤٣ - المملكة العربية السعودية
هاتف : ٤٦٤١٦٦٩ - ٤٦٤١٦٦٣ (٠١) - برقيـا : إسلامية الرياض
تلكس : ٤٠٠٠٣٤ إسلامي جي - فاكس (٠١) ٤٦٤١٧١٠ - ٤٦٤١٦٧٦

CONFIDENTIAL                    WAMYSA175144

س١ / لو اعطيتمونا فكرة عن رحلتكم إلى ألبانيا وعن ألبانيا .

ج١/ لقد كان الهدف من الرحلة هو متابعة أعمال ونشاطات مكتب الندوة العالمية للشباب الإسلامي فى تيرانا العاصمة .

أما عن ألبانيا فألبانيا تقع فى اوروبا الشرقية يحدها من الشمال يوغسلافيا ومن الجنوب اليونان ومن الشرق مكدونيا ومن الغرب البحر الإدرياتيكي ، لقد حكم الشيوعيون ألبانيا أكثر من نصف قرن ولقى المسلمون تحت حكمهم اضطهاداً كبيراً ومعناة شديدة ، لقد قاموا بهدم المساجد والتى لم تهدم حولت إلى متاحف وأصطبلات للخيول ومستودعات ، وأحرقت المصاحف وغيروا اسماءهم ، وعلموا الناس الإلحاد وأشاعوا الفساد حتى أنه لما سقطت الشيوعية أصبح المسلمون فى غربة عن دينهم نسأل أحدهم هل أنت مسلم فيقول نعم ونسأل من نبيك فيقول لا أدرى ، لايعرف أكثرهم مكة ولا المدينة ، لا يعرفون إلا أن العرب هم الذين جاءوا بهذا الدين . فلا حول ولاقوة إلابالله العلي العظيم .

س٢ / كم عدد المسلمين هناك وماهي نسبتهم ؟

ج٢ / يشكل المسلمون أكثر من ٨٥ ٪ من السكان وعددهم يقارب الثلاثة ملايين .

س٣ / لوذكرت لنا أحوال المسلمين هناك الآن من الناحية الدينية والإقتصادية والأخلاقية ؟

## ج ٣ / من الناحية الدينية :

فالمسلمون يجهلون أبسط قواعد الدين ومع ذلك فإن المسلمين هناك لديهم الحماس والرغبة للتعلم فهم يحرصون على حضور حلقات تحفيظ القرآن الكريم وتعلم اللغة العربية ، ويطلبون الكتب والنشرات لتعلم الإسلام .

## أما من الناحية الإقتصادية :

فلا شك أن البلد يعاني من أزمة إقتصادية ليست سهلة فكل المصانع معطلة منذ سنوات ، بل حتى الناس تعودوا الباطلة بسبب النظام الشيوعي السابق . إن متوسط دخل الفرد العادي عشرون دولاراً شهرياً . ومع ذلك فإن هناك فرص استثمارية صناعية وزراعية كبيرة جداً لذا سارع كثير من المستثمرين من ايطاليا وأمريكا وألمانيا لإحتواء البلد .

(١)

CONFIDENTIAL

WAMYSA175145

## أما من الناحية الإجتماعية والأخلاقية :

فإن بعض الأسر لازالت تحاول التمسك ببعض القيم الإسلامية فلم تتفك الأسر كما هو حاصل فى الدول الغربية ولم ينتشر الفساد العلني ومع ذلك هناك مجموعة كبيرة تبذل لتذويب الشباب فى مستنقع الإباحية وإنتاج جيل عاطل الفكر ليس له إبداع حتى يبقى الشباب مأسوراً بالتبعية .

ولقد انتقلت عدوى التدني فى المستوى الثقافي والتربوي حتى عن الأطفال .

س٤ / ماذا عن النشاطات التنصيرية فى ألبانيا .

ج٤ / عندما يحل فصل الصيف من كل عام تبدأ الوفود تأتي من كل مكان والكل ينشر فكرته ومعتقده الباطل فى هذا البلد المفتوح ، والعجيب أن هؤلاء المنصرين معظمهم من الفتيان والفتيات من طلبة الجامعات وللعلم فإنه يوجد أكثر من ٩٠ منظمة ويذكر أنها أكثر من ١٠٠ جمعية ومنظمة تنصيرية لها نشاطات إغاثية وصحية وتنصيرية فى البلاد ، ومن هذه الجمعيات جمعية هدفها تنظيم عملية الزنا بدون مشاكل صحية ، وهناك نشاطات لمذاهب أخرى كالبهائية والقاديانية والرافضة والماسونية .

س٥ / لو ذكرتم لنا ابرز نشاطات الهيئات فى ألبانيا ؟

ج٥ / يوجد مايقرب من سبعة عشر هيئة ولجنة إسلامية تعمل هناك ولهم أعمال جيدة وتقدم خدمات كبيرة ، وأبرز أعمالها بناء المساجد ، وكفالة الدعاة ، وكفالة الأيتام وتقديم الإنجازات المادية والإغاثية والصحية .

س٦ / نود لو عرضتم على القارىء الكريم برامج عمل لجنتكم وأبرز انجازاتها .

ج٦ / لقد أهتمت الندوة العالمية للشباب الإسلامي بألبانيا منذ زيارة سعادة الأمين العام للندوة د . مانع بن حماد الجهني عام ١٤١٢هـ ورأى أن وضع الشباب هناك بحاجة للدعم والمساندة لذا أسست اللجنة لتهتم بالشباب المسلم لإعتادته لإسلامه وإيمانه الصحيح على منهج السلف الصالح من الكتاب والسنة .

CONFIDENTIAL

WAMYSA175146

. من أهم برامج عمل اللجنة :

أولاً :دعم الجمعيات والهيئات الشبابية ولقد قدمت اللجنة حتى الآن مساعدات لاتقل عن ثلاثين ألف دولار .

ثانياً : ترجمة وطباعة العديد من النشرات والكتيبات لايقل عن عشرة .

ثالثاً : تنظيم ودعم المخيمات الإسلامية للشباب ، أقامت الندوة مالايقل عن ثمان مخيمات وأشرفت على دورتين شرعيتين .

رابعاً : القيام بإختيار عشرون شاباً للقيام برحلة لأداء العمرة إلتقوا فيها بالعديد من المشائخ وعلى رأسهم فضيلة الشيخ ابن عثيمين وفضيلة الشيخ ابن جبرين .

خامساً : مشروع الشريط الإسلامي حيث وزعت اللجنة أكثر من أربعة عشر ألف شريط .

سادساً : توزيع أكثر من ٦٠٠٠ حجاب على المسلمات .

سابعاً : تنظيم أكثر من أربع قوافل دعوية .

ثامناً : الإشراف والدعم لأكثر من عشر دورات لتعليم اللغة العربية والمواد الشرعية فى مدن مختلفة .

تاسعاً : دعم ثلاث جرائد شهرية تهتم بالشباب .

عاشراً : تأسيس مشغل للخياطة تكالفته الشهرية لاتقل عن ٢٠٠٠ دولار .

الحادي عشر : كفالة مجموعة من الدعاة وطلاب العلم .

وهناك العديد من النشاطات التى تقوم بها اللجنة منها كفالة مجموعة من الأسر بمبلغ ١٥٠ ريال شهرية ومساعدة الشباب على الزواج وتمليك ١٠٠ أسرة منازلهم بمبلغ ٥٠٠ ريال للأسرة الواحدة .

س٧ / كلمة أخيرة تودون ذكرها .

ج٧ / نعم ، لاشك أن هذه الجهود الجبارة التى تقوم بها اللجنة تجعلنا نفكر فى المزيد من فعل الخير ولكن قلة ذات اليد تجعلنا نتوقف عند هذا الحد ، إن متوسط تكاليف مكتب ألبانيا لايقل عن ١٨,٠٠٠ ألف دولار ، فهل نجد ياترى من يقدر مثل هذه الجهود ويقدم يد المساعدة بفكرة أو نصيحة أو ببذل جهد ووقت ومال وإن كان قليلاً ولنتذكر قول رسول الله صلى الله

*(علیه وسلم لا لا تحقرن من المعروف شيئاً )*

*(٣)*

س١ / لو اعطيتمونا فكرة عن رحلتكم إلى ألبانيا وعن ألبانيا .

ج ١/ لقد كان الهدف من الرحلة هو متابعة أعمال ونشاطات مكتب الندوة العالمية للشباب الإسلامي فى تيرانا العاصمة .

أما عن ألبانيا فألبانيا تقع فى اوروبا الشرقية يحدها من الشمال يوغسلافيا ومن الجنوب اليونان ومن الشرق مكدونيا ومن الغرب البحر الإدرياتيكي ، لقد حكم الشيوعيون ألبانيا أكثر من نصف قرن ولقى المسلمون تحت حكمهم اضطهاداً كبيراً ومعناة شديدة ، لقد قاموا بهدم المساجد والتى لم تهدم حولت إلى متاحف وأصطبلات للخيول ومستودعات ، وأحرقت المصاحف وغيروا اسماءهم ، وعلموا الناس الإلحاد وأشاعوا الفساد حتى أنه لما سقطت الشيوعية أصبح المسلمون فى غربة عن دينهم نسأل أحدهم هل أنت مسلم فيقول نعم ونسأل من نبيك فيقول لا أدرى ، لايعرف أكثرهم مكة ولا المدينة ، لا يعرفون إلا أن العرب هم الذين جاءوا بهذا الدين . فلا حول ولاقوة إلابالله العلي العظيم .

س٢ / كم عدد المسلمين هناك وماهي نسبتهم ؟

ج٢ / يشكل المسلمون أكثر من ٨٥ ٪ من السكان وعددهم يقارب الثلاثة ملايين .

س٣ / لوذكرت لنا أحوال المسلمين هناك الآن من الناحية الدينية والإقتصادية والأخلاقية ؟

## ج ٣ / من الناحية الدينية :

فالمسلمون يجهلون أبسط قواعد الدين ومع ذلك فإن المسلمين هناك لديهم الحماس والرغبة للتعلم فهم يحرصون على حضور حلقات تحفيظ القرآن الكريم وتعلم اللغة العربية ، ويطلبون الكتب والنشرات لتعلم الإسلام .

## أما من الناحية الإقتصادية :

فلا شك أن البلد يعاني من أزمة إقتصادية ليست سهلة فكل المصانع معطلة منذ سنوات ، بل حتى الناس تعودوا الباطلة بسبب النظام الشيوعي السابق . إن متوسط دخل الفرد العادي عشرون دولاراً شهرياً . ومع ذلك فإن هناك فرص استثمارية صناعية وزراعية كبيرة جداً لذا سارع كثير من المستثمرين من ايطاليا وأمريكا وألمانيا لإحتواء البلد .

CONFIDENTIAL

WAMYSA175148



**AKIL INTERNATIONAL**
**FOR COMMERCE, RE CONSTRUCTION AND SERVICE**

**SHOQERIA NDERKOMBETARE AKIL**
**PER TREGETI, NDERTIM DHE SHERBIME**

# AICRS

تاريخ / / ١٤١٤هـ

## عقد بناء مسجد

برقم / /

*الحمد لله والصلاة والسلام على رسول الله وآله وصحبه ومن والاه وبعد :*

يعقد اليوم بتاريخ ٢٩ /١٢/ ١٩٩٣م الموافق ١٤١٤/٧/١٦هـ عقد بناء  مسجد.........................

ببلدة .......... في جمهورية أبـــــــــــــــــانيا بين كلا من :-

**الطرف الأول** : ممثل الندوة العالمية للشباب الإسلامي بتيرانا الأخ / رائد أحمد المزروع .

**الطرف الثاني** : ممثل إدارة شركة الانشاء بشركة (AICRS) ويلتزم كلا الطرفين بالشروط التالية :-

١- الطرف الأول يمول المشروع قبل كل مرحلة من مراحل التنفيذ المذكورة أدناه .

٢- الطرف الثاني يلتزم بتنفيذ كل مرحلة من المشروع بعد حصوله على التمويل ويلتزم  كذلك بكتابة تقارير دورية لكل مرحلة يتم بناؤها .

٣- **المواصفات المتفق عليها** : الطول ١٧ مترا ، العرض ١٠ مترا ، الارتفاع ٤,٥مترا . يوجد بهذا المسجد طابق علوي من الخشب بمساحة ما يقارب ٦٠ مترا مربع كما  يرافق هذا المسجد منارة بطول ٢٠ مترا ، القطر ١,٣٠م ، وتكون التكلفة الجملية للمسجد ٢٥٠٠٠ $ خمسة وعشرون ألف دولار .

٤- الأقساط حسب كل عملـــــــــــــــــية .

**المرحلة الأولى** : وهي مرحلة بناء الأسس والجدران إلى مستوى السقف بتكلفة عشرة آلاف دولار .

**المرحلة الثانية** : وضع السقف من الجرميد والطابق العلوي من الخشب بتكلفة ٦٠٠٠$ ستة ألاف دولارا.

**المرحلة الثالثة** : تلييس الجدران من الخارج - رش جرانيل - التلييس  من الداخل عادي - وضع الأبواب والنوافذ بتكلفـــــــة ٤٠٠٠$ أربعة آلاف دولار .

**المرحلة الرابعة** : بناء المنارة ووضع الأرصفة حول المسجد ودهن وتبييض المشروع ككل ٥٠٠٠$ خمسة آلاف .

**مدة التنفيذ حسب المراحل المتفق عليها** :-

- المرحلة الأولى من تاريخ بدء المشروع وحتى ١- ٨- ١٩٩٤

- المرحلة الثانية من نهاية المرحلة الأولى حتى ١- ١٠ -١٩٩٤

- المرحلة الثالثة من نهاية المرحلة الثانية حتى ١- ١٢ - ١٩٩٤

* يلزم الطرف الثاني تنفيذ المشروع حسب مواصفات البناء الموضحة في المخطط المرفق .

*هذا ونسأل الله أن يوفق الطرفان على إتمام بناء المسجد ويرزقهما الصدق والإخلاص .*

الطرف الأول    الندوه العالمي للشباب الإسلامي    الطرف الثاني

رائد أحمد المزروع    لجنة شباب مسلمي أوربا الشرقية محمد كمـــال

التوقيع /    التوقيع /



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

أما الملاحظة الثانية فهو أن التصويـر كـان سيئ فلـم يظهـر بنـد المتنوعـة في المصاريف الادارية وتم حسابها بناءً على التعليـق المرفـق مـع التقريـر ( ٢٩٥ $ ) وبعـد مراجعـة النتائج في تقرير نهاية العام أتضح أنـه ( ٣٠٢ $ ) . لـذا يجـب الحـرص على التصويـر الواضح في المرات القادمة حتى لانقع في مثل هذا اللبس .

٥ - في ميزانية شهر ١٤١٥/١٢هـ صرف مبلغ ( ٦٤٠ $ ) مـن بنـد اجـازات سـنوية في قسم الدعوة وفي التعليق على الميزانية ذكر أن هذا المبلغ يمثـل ( قيمـة ٢٤ يـوم إجـازة لمسئول القسم على أن يقوم بها في وقت آخر ) فكيف يصرف لـه بـدل إجـازة ويقـوم بها في وقت آخر .

| | |
|---|---|
| ٦ - الرصيد الافتتاحي لعام ١٤١٥هـ | $ ٥,٨٤٥ |
| الواردات خلال عام ١٤١٥هـ | $ ٢٥٨,٤٥٤ |
| المصروفات خلال عام ١٤١٥هـ | $ ٢٥٧,٩٧٥ |
| الرصيد نهاية عام ١٤١٥هـ | $ ٦,٣٢٤ |

ولو أضفنا الأخطاء المشار إليها سابقاً لأصبح الرصيد =

٦,٣٢٤ - ٣,٠٢٢ + ٢٠٠-٤٠ = ٣,٤٦٢ $ وهو الرصيد الموجود في المكتب

**ب - يتبع كشف بإجماليات الأقسام عام ١٤١٥هـ مع رسوم بيانية**

**ج - ثم كشف بإجماليات الأقسام خلال العام حسب البنود**

**د - وكشف آخر بإجماليات البنود عام ١٤١٥هـ حسب الأشهر**

**هـ - ثم ميزنيات الأشهر كل شهر على حده**

CONFIDENTIAL    WAMYSA175150

## اجمالي مصروفات الأقسام خلال عام ١٤١٥هـ حسب الأشهر

| المجموع | ذو الحجة | ذو القعدة | شوال | رمضان | شعبان | رجب | جمادة الأخرة | جمادى الاولى | ربيع الثاني | ربيع الاول | صفر | محرم | الايرادات | الشهر / القسم |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ٥٨٤٥,١٤ | الرصيد في ١٦/١/١ |
| | | | | | | | | | | | | | ٢٥٨,٤٥٤,٠٦ | الواردات في ١٤١٥هـ |
| ١٠٥,١٠٧,٠٨ | ٤,٦٢٥,١٤ | ٤,٢٠٧,١٥ | ٩,٥٤٣,٩٦ | ١٧,١٦٨,٣٥ | ٧,٠٢٧,٨٠ | ١٥,١٤٤,٩٠ | ١٠,٣١٢,٥٠ | ٣,٣٥٦,٧٦ | ٧,٣٧٦,٢١ | ١٠,٨٢٧,٣٣ | ٦,٥٤٤,٩٧ | ٨,٩٦٠,٠١ | | القسم الاداري |
| ١١٦,٩٢٧,٠٢ | ١٥,١٠٥,٣٥ | ١٠,١٤٦,٢١ | ٩,٧٧٠,٢١ | ١٠,٢١١,١٧ | ١٠,٦٩٣,٥٩ | ١٣,٤٩٨,٨٣ | ٩,٩٦٥,٣٥ | ٤,٧٣٣,٠٠ | ٧,٥٢٢,٢٠ | ٩,٤٤٢,٥٠ | ٧,٩٢٤,٧٠ | ٧,٩١٣,٩١ | | القسم الدعوي |
| ٢٦,٨٣٠,٥٠ | ١٥,٦٤٥,٠٠ | ٦٢٠,٠٠ | ١٠٠٤,٥٠ | ١,٥٢٥,٠٠ | ٦٧٤,٠٠ | ٥٦٥,٠٠ | ١,٢٠٢,٠٠ | ٥٥,٠٠ | ١,٨٢٥,٠٠ | ٥٦٠,٠٠ | ١,٧٤٠,٠٠ | ٩٢٠,٠٠ | | القسم الاجتماعي |
| ٩,١١٠,٢٠ | ٧٦٦,٨٠ | ٧٥٦,٥٠ | ٧٣٤,٠٠ | ٨٠٦,١٤ | ٨٤٩,١٠ | ٦٤٧,٠٠ | ١٩٢,٠٠ | ٢٦٥,٠٥ | ٧٩٣,٨٥ | ١,٧٩٥,٧٥ | ١,٠٣١,٥٠ | ٤٧١,٤٦ | | المشغل |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| ٢٥٧,٩٧٤,٨٠ | ٣٦,١٥٢,٢٩ | ١٥,٧٢٩,٨٦ | ٢١,٠٥٣,١٧ | ٢٩,٧١٠,٦٦ | ١٩,٢٤٤,٤٩ | ٢٩,٨٥٥,٧٣ | ٢١,٦٧٤,٤٠ | ٨,٤٠٤,٨١ | ١٧,٥١٧,٢٦ | ٢٢,٦٢٥,٥٨ | ١٧,٢٤١,١٧ | ١٨,٢٦٥,٣٨ | ٢٦٤,٢٩٩,٢٠ | المجموع |



| | |
|---|---|
| الرصيد في ١٠/١/١ | ٥,٨٤٥,١٤ |
| إجمالي الواردات | ٢٥٨,٤٥٤,٠٦ |

| القسم | إجمالي المنصرف |
|---|---|
| الاداري | ١٠٥,١٠٧,٠٨ |
| الدعوة | ١١٦,٩٢٧,٠٢ |
| الاجتماعي | ٢٦,٨٣٠,٥٠ |
| المشغل | ٩,١١٠,٢٠ |
| التعليم | - |
| الاجمالي | ٢٥٧,٩٧٤,٨٠ |

| | | |
|---|---|---|
| رصيد ١٠/١٢/٣٠ | ٦,٣٢٤,٤٠ | |
| خطأ في ٩٤/٤ | ٢٠٠,٠٠ | (+) |
| خطأ في ٩٤/٥ | ٣,٠٢٢,٠٠ | (-) |
| خطأ في ١٥/١ | ٤٠,٠٠ | (-) |

| الرصيد في المكتب | ٣,٤٦٢,٤٠ |
|---|---|



مقارنة بين مصروفات الأقسام لعام ١٤١٥هـ

## رسم بياني يوضح مصروفات الأقسام خلال عام ١٤١٥هـ

القسم الاداري ■   القسم الدعوي ■   القسم الاجتماعي □   المشغل □

CONFIDENTIAL

WAMYSA175151

بسم الله الرحمن الرحيم

# الندوة العالمية للشباب الإسلامي
## لجنة شباب مسلمي أوروبا الشرقية



الشامل الكبير

في البانيا

من بداية نشاطه في 1414/3/11هـ إلى 1417/12/30هـ

اعد التقرير في 1418/7/4هـ

CONFIDENTIAL

WAMYSA175152



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

بسم الله الرحمن الرحيم



## مقدمة

الحمد لله رب العالمين والصلاة والسلام على أشرف الأنبياء وخاتم المرسلين نبينا محمد وعلى آله وصحبه أجمعين    وبعد ،،

فقد يسر الله لي بفضله عز وجل ومنته مراجعة حسابات مكتب الندوة العالمية للشباب الإسلامي في ألبانيا وذلك بناءً على تكليفي من قبل رئيس لجنة أوروبا الشرقية ، ويسرني أن أقدم خلاصة المراجعة عبر صفحات هذا التقرير الشامل لحسابات المكتب من بداية تكوينه في ١٤١٤/٣/١١هـ ( ١٩٩٣/٨/٢٨م ) وحتى ١٤١٧/١٢/٣٠هـ .



## الفترات الزمنية لحسابات المكتب

قسم العمل المالي في مكتب ألبانيا إلى فترتين زمنيتين هما :

**الفترة الأولى :** وهي الفترة التى اعتمد فيها التقويم الميلادى وتنقسم إلى قسمين :

١ – قسم لم يكن فيه محاسب للمكتب ويبدأ من بداية العمل في ١٩٩٣/٨/٢٨م وينتهي في ١٩٩٤/٣/٢٠م

CONFIDENTIAL

WAMYSA175153



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

٢ – القسم الثاني يبدأ في ١٩٩٤/٣/٢١م وينتهي في ١٩٩٤/٦/٩م ( نهاية عام١٤١٤هـ ) وهي الفترة التي بدء تنظيم حسابات المكتب فيها .

**الفترة الثانية :** وهي الفترة التي أعتمد فيها التقويم الهجري وتبدأ من ١٤١٥/١/١هـ وتفرعت حسب الأعوام ( ١٤١٥هـ – ١٤١٦هـ ١٤١٧هـ ) .



لقد قسمت التقرير إلى عدة أقسام بهدف تسهيل فهمه ومتابعته حيث قدمت المجاميع الإجمالية على التفاصيل لإعطاء فكرة عن المصروفات ثم فصلت الميزانيات حسب الفترات وذلك حسب الترتيب التالي :

# أولاً : المجاميع الكلية للواردات والمصروفات

أ – تعليق وملاحظات عامة .

ب – كشف بإجماليات واردات ومصروفات مكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ ( ١٩٩٣/٨/٢٨م ) وحتى ١٤١٧/١٢/٣٠هـ .

# ثانياً : المجاميع الكلية للفترة الميلادية

أ – تعليق وملاحظات على الفترة .

ب – كشف بإجماليات الفترة الميلادية ( من ١٩٩٣/٨/٢٨م إلى ١٩٩٤/٦/٩م ) .

CONFIDENTIAL

٢

WAMYSA175154



ثالثاً : ميزانية القسم الأول من الفترة الميلادية ( الفترة التي لم يكن فيها محاسب )

أ – تعليق وملاحظات على الميزانية .

ب – كشف بإجماليات القسم الأول من الفترة الميلادية من ١٩٩٣/٨/٢٨م إلى ١٩٩٤/٣/٢٠م .

ج – ميزانيات الأشهر كل شهر على حده .

رابعاً : ميزانية القسم الثاني من الفترة الميلادية ( بداية تنظيم حسابات اللجنة )

أ – تعليق وملاحظات على الميزانية .

ب – كشف بإجماليات القسم الثاني من الفترة الميلادية من ١٩٩٤/٣/٢١م إلى ١٩٩٤/٦/٩م .

ج – ميزانيات الأشهر كل شهر على حده .

خامساً : إجماليات الفترة الهجرية ( ١٤١٥هـ – ١٤١٦هـ – ١٤١٧هـ )

أ – تعليق وملاحظات على الفترة

ب – كشف بإجماليات واردات ومصروفات الأقسام خلال الفترة بالكامل مع رسم بياني لمقارنة مصروفات الأقسام خلال الفترة ورسم آخر لمقارنة مصروفات الأقسام حسب الأعوام .

ج – كشف بإجمالي مصروفات الأقسام خلال الفترة حسب البنود .

د – كشف باجمإلى مصروفات البنود حسب الأعوام .

سادساً : ميزانية عام ١٤١٥هـ

CONFIDENTIAL

WAMYSA175155



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

أ – تعليق وملاحظات على الميزانية .

ب – كشف بإجماليات واردات ومصروفات الأقسام خلال عام ١٤١٥هـ حسب الأشهر مع رسم بياني لمقارنة مصروفات الأقسام خلال عام ١٤١٥هـ و رسم آخر لمقارنة مصروفات الأقسام حسب الأشهر .

ج – كشف بإجماليات مصروفات الأقسام خلال عام ١٤١٥هـ حسب البنود .

د – كشف بإجماليات مصروفات البنود خلال عام ١٤١٥هـ حسب الأشهر .

هـ – ميزانيات الأشهر كل شهر على حدة .

## سابعاً : ميزانية عام ١٤١٦هـ

أ – تعليق وملاحظات على الميزانية .

ب – كشف بإجماليات واردات ومصروفات الأقسام خلال عام ١٤١٦هـ حسب الأشهر مع رسم بياني لمقارنة مصروفات الأقسام خلال عام ١٤١٦هـ و رسم آخر لمقارنة مصروفات الأقسام حسب الأشهر .

ج – كشف بإجماليات مصروفات الأقسام خلال عام ١٤١٦هـ حسب البنود .

د – كشف بإجماليات مصروفات البنود خلال عام ١٤١٦هـ حسب الأشهر .

هـ – ميزانيات الأشهر كل شهر على حدة .

## ثامناً : ميزانية عام ١٤١٧هـ

أ – تعليق وملاحظات على الميزانية .

CONFIDENTIAL

WAMYSA175156



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ

ب – كشف بإجماليات واردات ومصروفات الأقسام خلال عام ١٤١٧هـ حسب الأشهر مع رسم بياني لمقارنة مصروفات الأقسام خلال عام ١٤١٧هـ و رسم آخر لمقارنة مصروفات الأقسام حسب الأشهر .

ج – كشف بإجماليات مصروفات الأقسام خلال عام ١٤١٧هـ حسب البنود .

د – كشف بإجماليات مصروفات البنود خلال عام ١٤١٧هـ حسب الأشهر .

هـ – ميزانيات الأشهر كل شهر على حدة .

تاسعاً : رصيد صندوق مكتب ألبانيا في ١٤١٧/١٢/٣٠هـ

وأخيراً : خاتمة التقرير

CONFIDENTIAL                                                        WAMYSA175157





أولاً : المجاميع الكلية للواردات والمصروفات

وفي هذا الجزء من التقرير سنستعرض بشكل سريع إجماليات واردات ومصروفات مكتب ألبانيا من بداية تكوينه في ١٤١٤/٣/١١هـ ( ١٩٩٣/٨/٢٨م ) وحتى ١٤١٧/١٢/٣٠هـ وذلك لإعطاء فكرة عن حجم مصروفات كل بند على حدة طيلة الفترة ولكننا لم نستطع أن نستعرض فيه مصاريف الأقسام لأن الفترة التي أعتمد فيها على التقويم الميلادي لم تقسم إلى أقسام .

## أ – تعليق وملاحظات عامة على حسابات مكتب ألبانيا

١ – يلاحظ إهمال التواريخ والأسماء والأكتفاء بالتوقيع فقط مع أهماله أحياناً فمثلا تجد التوقيع أسفل الصفحة بدون اسم الموقع ولا حتى تاريخ أعلى الصفحة .

٢ – كما يلاحظ أهمال ذكر حساب البنك فلم يذكر الاقليلاً بشكل لايمكن الاستفادة منه وقد بدء اعتماد ذكره شهرياً اعتباراً من ١٤١٧/٩هـ .

٣ – البنود غير ثابته فأحياناً يضاف بند جديد مع وجود بند أقدم يدخل ضمنه مثلاً بند قطع غيار السيارات والمفترض أن يدخل مباشرة في بند صيانة السيارات وأحياناً يشطب بند ويضع بند آخر بدله .

٤ – ويلاحظ إرتفاع النثريات ( متنوعة وأخرى ) حيث بلغ بمجموعها ( ٣٠,١٦٢ $ ) لذا لابد من إيضاحها مستقبلاً إذا كانت أكثر من ١٠٠ $ .

٥ – مصروفات مجلس التنسيق توضع في مصروفات بند العلاقات العامة فلماذا لاتوضع ضمن بند المنظمات و الجمعيات وكذلك الحال بالنسبة للمشيخة .

## ب – يتبع كشف بإجمالي الواردات والمصروفات

CONFIDENTIAL

WAMYSA175159



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ



ثانياً: الجامع الكلية للفترة الميلادية

## أ – تعليق وملاحظات على الفترة الميلادية

١ – تبدء هذه الفترة من ١٩٩٣/٨/٢٨م (١٤١٤/٣/١١هـ ) وتنتهي في ١٩٩٤/٦/٩م (نهاية عام ١٤١٤هـ ) وأدار المكتب خلالها الأخ أشرف وتنقسم إلى قسمين فالقسم الأول من ١٩٩٣/٨/٢٨م وينتهي في ١٩٩٤/٣/٢٠م والثاني من ١٩٩٤/٣/٢١م وتنتهي في ١٩٩٤/٣/٢٠م وهي الفترة التى بدء تنظيم حسابات المكتب فيها .

| | |
|---|---|
| صفر | ٢ – الرصيد الافتتاحي للفترة |
| $ ٢٤٦,٩٣٢ | و مجموع الواردات خلال هذه الفترة |
| $ ١٩٢,٢٩٣ | ومجموع المصروفات خلال هذه الفترة |
| $ ٥٤,٦٣٩ | الرصيد نهاية الفترة |

وهناك بعض الملاحظات والأخطاء في هذه الفترة سيتم الإشارة إليها في وقتها .

## ب – يتبع كشف بإجماليات الفترة

CONFIDENTIAL                    WAMYSA175160

## الفترة الأولى والتي اعتمد فيها التقويم الميلادي

القسم الذي لم يكن فيه محاسب | بداية تنظيم حسابات المكتب

| المجموع | من ٩٤/٣/٢١إلى ٩٤/٦/٩م | من ٩٣/٨/٢٨إلى ٩٤/٣/٢٠م | الواردات العامة خلال الفترة الأولى | البند |
|---|---|---|---|---|
| | | | - | الرصيد في |
| | | | ٢٤٦،٩٣٢،٦٥ | ايرادات عامة |
| ٢١،٠٠٦،٠٠ | ١٠،٠٦٦،٠٠ | ١٠،٩٤٠،٠٠ | | المرتبات |
| ٨،١٧١،٠٥ | ٥،٤٧٩،٠٠ | ٢،٦٩٢،٠٥ | | مرتبات غير العرب |
| ٥،٣٠٠،٠٠ | ١،٥٠٠،٠٠ | ٣،٨٠٠،٠٠ | | ايجار المكتب |
| ٣،٠٤٦،٧١ | ١،٧٧٣،٨٥ | ١،٢٧٢،٨٦ | | الوقود |
| ٤،٣٢٥،٣٧ | ٢،٩٩٢،٨٠ | ١،٣٣٢،٥٧ | | الصيانة |
| ١،٤٤٣،٧٠ | ٦٨٥،٥٠ | ٧٥٨،٢٠ | | نقل وانتقالات |
| ٥،٠٥٤،١٨ | ٣،٠٥٢،٠٠ | ٢،٠٠٢،١٨ | | تليفون وفاكس |
| ١،٣٨٣،٣٥ | ٦١٠،٠٠ | ٧٧٣،٣٥ | | مأموريات |
| ٢،٣٠٢،٤٦ | ٧٤٢،٩٠ | ١،٥٥٩،٥٦ | | ادوات مكتبية و قرطاسية |
| ٤،٥٢٢،١٢ | ١،٨٢٤،٦٣ | ٢،٦٩٧،٤٩ | | مصروفات متنوعة |
| ١٩٩،٠٩ | - | ١٩٩،٠٩ | | اقامات وتأشيرات |
| ١٠،٦٨٤،٩٥ | - | ١٠،٦٨٤،٩٥ | | تذاكر سفر |
| ٣٣،٥٤٥،٢٥ | ٢٤،٨٢٠،٢٥ | ٨،٧٢٥،٠٠ | | اصول ثابتة |
| ٧،٥٦٥،٠٠ | ٦،١٩٥،٠٠ | ١،٣٧٠،٠٠ | | مطبوعات |
| ٧١٤،٠٠ | ١٧٢،٠٠ | ٥٤٢،٠٠ | | مصروفات اذاعة شكودرا |
| ٩٤٠،٠٠ | ٧٣٠،٠٠ | ٢١٠،٠٠ | | مساعدات عامة |
| ٨٨٧،٦٦ | - | ٨٨٧،٦٦ | | مساعدات طلبة |
| ٨٣٥،٠٠ | ٥٢٠،٠٠ | ٣١٥،٠٠ | | مساعدات اسر فقيرة |
| ٩،٩٥١،٦٠ | ٤،٩٢٠،٠٠ | ٥،٠٣١،٦٠ | | سكن الخير |
| ١،٦٥٠،٠٠ | ٧٥٠،٠٠ | ٩٠٠،٠٠ | | مشروع الزواج المبارك |
| ٢،٦٠٠،٠٠ | - | ٢،٦٠٠،٠٠ | | جمعية سنابل الخير |
| ٩،٧٥٠،٠٠ | ٨٥٠،٠٠ | ٨،٩٠٠،٠٠ | | جمعية اتحاد الشبيبة المقدوني |
| ٣٠٠،٠٠ | - | ٣٠٠،٠٠ | | جمعية نساء شكودرا |
| ١٠٠،٠٠ | - | ١٠٠،٠٠ | | جمعية نساء البسان |
| ٦٦٧،٥٥ | ٥٠٣،١٥ | ١٦٤،٤٠ | | مصروفات ضيافة |
| ١٨٤،٨٠ | ١١١،٠٠ | ٧٣،٨٠ | | ايجار الجراج |
| ٢٠،٩٥٠،١٥ | ٣،٠٧٦،٣٥ | ١٧،٨٧٣،٨٠ | | مصروفات قسم الدعوة |
| ٦،٣٢١،٩٧ | - | ٦،٣٢١،٩٧ | | جمعية حسن شكوع |
| ٦،١٠٤،٥٥ | ١،٥٦٩،٤٠ | ٤،٥٣٥،١٥ | | جمعية سناني |
| ٥،٠٣٦،٠٠ | - | ٥،٠٣٦،٠٠ | | دورة كورس – عادل |
| ١١٥،١٨ | ٢٨،٢٠ | ٨٦،٩٨ | | مصروفات نور ومياه |
| ١،٢٤٣،٥٠ | ١،٢٤٣،٥٠ | - | | مصروفات المشغل |
| ١٤،٧٣٨،٨٦ | ١٤،٧٣٨،٨٦ | | | الأضاحي |
| ١٤٢،٥٧ | ١٤٢،٥٧ | | | فرق حساب التغير |
| - | | | | - |
| - | | | | - |
| ١٩٢،٢٩٣،١٧ | ٨٩،٦٠٧،٥١ | ١٠٢،٦٨٥،٦٦ | ٢٤٦،٩٣٢،٦٥ | المجموع |

| | |
|---|---|
| الرصيد | ٥٤،٦٣٩،٤٨ |
| مستحقات اشرف | ٩٣٨،٢٥ |
| الرصيد | ٥٥،٥٧٧،٧٣ |

| | |
|---|---|
| (+) خطأ في ٩٤/٤ | ٢٠٠،٠٠ |
| (-) خطأ في ٩٤/٥ | ٣،٠٢٢،٠٠ |
| ( - ) اودعت في البنك | ٤٩،٧٣٢،٥٩ |
| الرصيد في المكتب | ٣،٠٢٣،١٤ |

١٠

CONFIDENTIAL

WAMYSA175161



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ



## أ – تعليق وملاحظات على الفترة

١ – تبدء هذه الفترة مـن ١٩٩٣/٨/٢٨م وتنتهـي في ١٩٩٤/٣/٢٠م و أدار المكتـب فيهـا الأخ أشرف و لم يكن هناك محاسب للمكتب في هذه الفترة .

٢ – الرصيد الافتتاحي للفترة :                          صفر

الواردات خلال القسم الأول للفترة الميلادية :          $ ١٥١,٤٨٠

المصروفات خلال القسم الأول للفترة الميلادية :         $ ١٠٢,٦٨٥

الرصيد نهاية القسم الأول للفترة الميلادية :           $ ٤٨,٧٩٥


## ب – يتبع كشف بإجماليات الفترة

## ج – ثم ميزنيات الأشهر كل شهر على حده

CONFIDENTIAL

WAMYSA175162

| المجموع | الفترة التي لم يكن فيها محاسب للمكتب | | | من بداية عمل المكتب في ١٩٩٣/٨م إلى ٢٠/٢/١٩٩٤م | | | | | | البند |
|---|---|---|---|---|---|---|---|---|---|---|
| المجموع | إلى ١٩٩٤/٣/٢٠م | ١٩٩٤/٢م | ١٩٩٤/١م | ١٩٩٣/١٢م | ١٩٩٣/١١م | ١٩٩٣/١٠م | ١٩٩٣/٩م | ١٩٩٣/٨م | ايرادات عامة | البند |
| | | | | | | | | | - | رصيد مقابله |
| | | | | | | | | | ١٥١٤٨٠,٠٠ | ايرادات عامة |
| ١٠٤٩٤٠,٠٠ | ٢٤٠٠,٠٠ | ٢٠٥٠,٠٠ | ١٤٧٢٠,٠٠ | ٢٤٣٧٠,٠٠ | ١٠٠٠,٠٠ | ١٠٠٠,٠٠ | ٤٠٠,٠٠ | - | - | المرتبات |
| ٢٦٩٢,٠٥ | ٦٤٢,٠٠ | ٩٤٠,٠٥ | ٤٦,٠٠ | ٥٥٦,٠٠ | ٢٠٨,٠٠ | ١٧٠,٠٠ | ١٣٠,٠٠ | - | - | مرتبات غير العرب |
| ٣٤٨٠٠,٠٠ | ٥٠٠,٠٠ | ٥٠٠,٠٠ | ٥٠٠,٠٠ | - | ١٤٧٠٠,٠٠ | ٦٠٠,٠٠ | - | - | - | ايجار المكتب |
| ١٢٧٢,٨٦ | ٣١١,١٦ | ٢٥٣,٤٠ | ١٦٠,٦٥ | ٢٠١,٢٠ | ١٧٦,٢٥ | ١٠٧,٧٠ | ٦٢,٥٠ | - | - | الوقود |
| ١٣٣٢,٥٧ | ٤١٠,٥٠ | ١٥٩,٢٠ | ١٤٢,٠٠ | ٤٦٥,٦٠ | ٩٩,٥٠ | ١٥,٩٠ | ٣٩,٨٧ | - | - | الصيانة |
| ٧٥٨,٢٠ | ٢٢٩,٥٠ | ١١٧,٥٠ | ٤٠,٠٠ | ١٤٩,٢٠ | ٢٠,٠٠ | ٢٠٠,٠٠ | ٢,٠٠ | - | - | نقل وانتقالات |
| ٢٠٠٢,١٨ | ٨٥,٦٣ | ١١٢٦,٣٧ | ٥٥٧,٤٧ | ٢٤,٢٥ | - | ٧٠,٤٠ | ١٣٨,٠٦ | - | - | تليفون وفاكس |
| ٧٧٣,٣٥ | - | - | ٣٦٠,٣٥ | - | ١٨٨,٠٠ | - | ٢٢٥,٠٠ | - | - | مأموريات |
| ١٠٠٩,٥٦ | ٣٣٠,٦٠ | ١٤١,٥٠ | ٥٦٣,٠٠ | ٢٢,٠٠ | ٢٠,٥٠ | ٢٣٦,٦٦ | ٤٧,٣٠ | - | - | ادوات مكتبية و قرطاسية |
| ٢٦٩٧,٤٩ | ١٣٣٧,٠٨ | ٤٣٧,٧٠ | ٢٤٠,٥٠ | ٢٩٧,٠٥ | ٣٦٧,٤٦ | ٤,٠٠ | ١٣,٧٠ | - | - | مصروفات متنوعة |
| ١٩٩,٠٩ | - | - | - | ١٦,٠٠ | - | ٩٠,٠٠ | - | ٩٣,٠٩ | - | اقامات وتأشيرات |
| ١٠٦٨٤,٩٥ | - | ٧٠٠٠,٠٠ | ١١٩٥,٠٠ | - | - | - | ٨٢٠,٠٠ | ١٦٦٩,٩٥ | - | تذاكر سفر |
| ٨٧٢٥,٠٠ | - | ٧٥,٧٠ | ٣٣٦٥,٠٠ | ٢٧٠,٠٠ | ٢٠١٤,٣٠ | ٣٠٠٠,٠٠ | - | - | - | اصول ثابتة |
| ١٣٧٠,٠٠ | - | - | ١٣٧٠,٠٠ | - | - | - | - | - | - | مطبوعات |
| ٥٤٢,٠٠ | - | - | - | ٢٥٥,٠٠ | ١٤٣,٥٠ | ١٤٣,٥٠ | - | - | - | مصروفات اذاعة شكودرا |
| ٢١٠,٠٠ | ٣٠,٠٠ | ٤٠,٠٠ | - | ٣٠,٠٠ | ١١٠,٠٠ | - | - | - | - | مساعدات عامة |
| ٨٨٧,٦٦ | ٣٠,٠٠ | ٦٨٢,٠٠ | - | ٣٤,٠٠ | ٤٦,٦٦ | ١٠,٠٠ | ٨٥,٠٠ | - | - | مساعدات طلبة |
| ٣١٥,٠٠ | ٢٣٥,٠٠ | - | - | ٤٠,٠٠ | - | ٤٠,٠٠ | - | - | - | مساعدات اسر فقيرة |
| ٥٠٣١,٦٠ | ٤٣٩٣,٦٠ | ٦٣٨,٠٠ | - | - | - | - | - | - | - | سكن الخير |
| ٩٠٠,٠٠ | ٣٠٠,٠٠ | - | - | ٢٠٠,٠٠ | ٤٠٠,٠٠ | - | - | - | - | مشروع الزواج المبارك |
| ٢٦٠٠,٠٠ | - | - | ٢٥٠٠,٠٠ | - | ١٠٠,٠٠ | - | - | - | - | جمعية سنابل الخير |
| ٨٩٠٠,٠٠ | - | ٦٨٠٠,٠٠ | ٢٠٠٠,٠٠ | - | ١٠٠,٠٠ | - | - | - | - | معية اتحاد الشبيبة المقدود |
| ٣٠٠,٠٠ | ١٠٠,٠٠ | - | - | ١٠٠,٠٠ | ١٠٠,٠٠ | - | - | - | - | جمعية نساء شكودرا |
| ١٠٠,٠٠ | - | - | - | ١٠٠,٠٠ | - | - | - | - | - | جمعية نساء البسان |
| ١٦٤,٤٠ | ٢,٢٠ | ٢,١٠ | ٤٥,١٠ | ٣٨,٠٠ | ٥٠,٠٠ | ١٧,٠٠ | ١٠,٠٠ | - | - | مصروفات ضيافة |
| ٧٣,٨٠ | ١٠,٠٠ | ١٥,٥٠ | - | ٨,٧٠ | ١٢,٣٠ | ١٨,٣٠ | ٩,٠٠ | - | - | ايجار الجراج |
| ١٧٨٧٣,٨٠ | ٢٢,٠٠ | ١٤٧٥٨,٦٠ | ٣٠٧٣,٢٠ | - | ٢٠,٠٠ | - | - | - | - | مصروفات قسم الدعوة |
| ٦٣٢١,٩٧ | ٣٦٥,٠٠ | ٢٤٨٧,٠٠ | ١٣٢٨,١٢ | ٩٤٣,١٥ | ٦٠٢,٤٠ | ٣٠٤,٧٠ | ٢٩١,٦٠ | - | - | جمعية حسن شكوع |
| ٤٠٥٥,١٠ | ٢٢٥٣,٧٥ | ١٨٠٢,٨٠ | ٢٢٠,٠٠ | ١٨٤,٦٠ | ٢٤,٠٠ | ٥٠,٠٠ | - | - | - | جمعية سنائي |
| ٥٠٣٦,٠٠ | - | - | - | ١٦٢٠,٠٠ | ٣٤١٦,٠٠ | - | - | - | - | دورة كورس – عادل |
| ٨٦,٩٨ | - | ٥٠,١٨ | ٣٥,٦٠ | - | - | - | ١,٢٠ | - | - | مصروفات نور ومياه |
| - | - | - | - | - | - | - | - | - | - | |
| ١٠٢٦٨٥,٦٦ | ١٣٩٨٨,٠٢ | ٤٠٠٧٧,٦٠ | ١٩٤٦١,٩٩ | ٨١٢٢,٧٥ | ١٠٩١٨,٨٧ | ٦٠٧٨,١٦ | ٢٧٧٥,٢٣ | ١٦٦٣,٠٤ | ١٥١٤٨٠,٠٠ | المجموع |

| | البند |
|---|---|
| ٤٨٧٩٤,٣٤ | الرصيد |
| ٩٣٨,٢٥ | مستحقات الأخ أشرف |
| ٤٩٧٣٢,٠٩ | الرصيد المودع في البنك |

CONFIDENTIAL

WAMYSA175163

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | اغسطس ١٩٩٣/٨م |
| | - | رصيد اول الفترة |
| | ٢٥،٢٢٠،٠٠ | ايرادات عامة |
| | | المرتبات |
| | | مرتبات غير العرب |
| | | ايجار المكتب |
| | | الوقود |
| | | الصيانة |
| | | نقل وانتقالات |
| | | تليفون وفاكس |
| | | مأموريات |
| | | ادوات مكتبية و قرطاسية |
| | | مصروفات متنوعة |
| ٩٣،٠٩ | | اقامات وتأشيرات |
| ١،٦٦٩،٩٥ | | تذاكر سفر |
| | | اصول ثابتة |
| | | مطبوعات |
| | | مصروفات اذاعة شكودرا |
| | | مساعدات عامة |
| | | مساعدات طلبة |
| | | مساعدات اسر فقيرة |
| | | سكن الخير |
| | | مشروع الزواج المبارك |
| | | جمعية سنابل الخير |
| | | جمعية اتحاد الشبيبة المقدوني |
| | | جمعية نساء شكودرا |
| | | جمعية نساء البسان |
| | | مصروفات ضيافة |
| | | ايجار الجراج |
| | | مصروفات قسم الدعوة |
| | | جمعية حسن شكوع |
| | | جمعية سناني |
| | | دورة كورس – عادل |
| | | مصروفات نور ومياه |
| ١،٧٦٣،٠٤ | ٢٥،٢٢٠،٠٠ | المجموع |
| | | |
| | | |
| ٢٣،٤٥٦،٩٦ | | الرصيد |

CONFIDENTIAL

١٢

WAMYSA175164

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | سبتمبر ٩/١٩٩٣م |
| | ٢٣،٤٥٦,٩٦ | رصيد ماقبله |
| | | ايرادات عامة |
| ٤٠٠,٠٠ | | المرتبات |
| ١٣٠,٠٠ | | مرتبات غير العرب |
| | | ايجار المكتب |
| ٦٢,٥٠ | | الوقود |
| ٣٩,٨٧ | | الصيانة |
| ٢,٠٠ | | نقل وانتقالات |
| ١٣٨,٠٦ | | تليفون وفاكس |
| ٢٢٥,٠٠ | | مأموريات |
| ٤٧,٣٠ | | ادوات مكتبية و قرطاسية |
| ١٣,٧٠ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| ٨٢٠,٠٠ | | تذاكر سفر |
| - | | اصول ثابتة |
| - | | مطبوعات |
| - | | مصروفات اذاعة شكودرا |
| - | | مساعدات عامة |
| ٨٥,٠٠ | | مساعدات طلبة |
| - | | مساعدات اسر فقيرة |
| - | | سكن الخير |
| - | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ١٠,٠٠ | | مصروفات ضيافة |
| ٩,٠٠ | | ايجار الجراج |
| - | | مصروفات قسم الدعوة |
| ٢٩١,٦٠ | | جمعية حسن شكوع |
| - | | جمعية سناني |
| - | | دورة كورس – عادل |
| ١,٢٠ | | مصروفات نور ومياه |
| | | |
| ٢،٢٧٥,٢٣ | - | المجموع |
| | | |
| | | |
| ٢١،١٨١,٧٣ | | الرصيد |

CONFIDENTIAL

– ١٤ –

WAMYSA175165

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | اكتوبر ١٩٩٣/١٠م |
| | ٢١،١٨١،٧٣ | رصيد ماقبله |
| | | ايرادات عامة |
| ١،٠٠٠،٠٠ | | المرتبات |
| ١٧٠،٠٠ | | مرتبات غير العرب |
| ٦٠٠،٠٠ | | ايجار المكتب |
| ١٠٧،٧٠ | | الوقود |
| ١٥،٩٠ | | الصيانة |
| ٢٠٠،٠٠ | | نقل وانتقالات |
| ٧٠،٤٠ | | تليفون وفاكس |
| - | | مأموريات |
| ٢٣٦،٦٦ | | ادوات مكتبية و قرطاسية |
| ٤،٠٠ | | مصروفات متنوعة |
| ٩٠،٠٠ | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| ٣،٠٠٠،٠٠ | | اصول ثابتة |
| - | | مطبوعات |
| ١٤٣،٥٠ | | مصروفات اذاعة شكودرا |
| - | | مساعدات عامة |
| ١٠،٠٠ | | مساعدات طلبة |
| ٤٠،٠٠ | | مساعدات اسر فقيرة |
| - | | سكن الخير |
| - | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ١٧،٠٠ | | مصروفات ضيافة |
| ١٨،٣٠ | | ايجار الجراج |
| - | | مصروفات قسم الدعوة |
| ٣٠٤،٧٠ | | جمعية حسن شكوع |
| ٥٠،٠٠ | | جمعية سناني |
| - | | دورة كورس – عادل |
| - | | مصروفات نور ومياه |
| | | |
| ٦،٠٧٨،١٦ | - | المجموع |
| | | |
| ١٥،١٠٣،٥٧ | | الرصيد |

CONFIDENTIAL

- ١٥ -

WAMYSA175166

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | ١٥،١٠٣،٥٧ | رصيد ماقبله |
| | ٣٩،٠٦٠،٠٠ | ايرادات عامة |
| ١،٠٠٠،٠٠ | | المرتبات |
| ٢٠٨،٠٠ | | مرتبات غير العرب |
| ١،٧٠٠،٠٠ | | ايجار المكتب |
| ١٧٦،٢٥ | | الوقود |
| ٩٩،٥٠ | | الصيانة |
| ٢٠،٠٠ | | نقل وانتقالات |
| - | | تليفون وفاكس |
| ١٨٨،٠٠ | | مأموريات |
| ٢٠،٥٠ | | ادوات مكتبية و قرطاسية |
| ٣٦٧،٤٦ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| ٢،٠١٤،٣٠ | | اصول ثابتة |
| - | | مطبوعات |
| ١٤٣،٥٠ | | مصروفات اذاعة شكودرا |
| ١١٠،٠٠ | | مساعدات عامة |
| ٤٦،٦٦ | | مساعدات طلبة |
| - | | مساعدات اسر فقيرة |
| - | | سكن الخير |
| ٤٠٠،٠٠ | | مشروع الزواج المبارك |
| ١٠٠،٠٠ | | جمعية سنابل الخير |
| ١٠٠،٠٠ | | جمعية اتحاد الشبيبة المقدوني |
| ١٠٠،٠٠ | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ٥٠،٠٠ | | مصروفات ضيافة |
| ١٢،٣٠ | | ايجار الجراج |
| ٢٠،٠٠ | | مصروفات قسم الدعوة |
| ٦٠٢،٤٠ | | جمعية حسن شكوع |
| ٢٤،٠٠ | | جمعية سناني |
| ٣،٤١٦،٠٠ | | دورة كورس – عادل |
| | | مصروفات نور ومياه |
| ١٠،٩١٨،٨٧ | ٣٩،٠٦٠،٠٠ | المجموع |
| ٤٣،٢٤٤،٧٠ | | الرصيد |

نوفمبر ١٩٩٣/١١م

CONFIDENTIAL

١٦

WAMYSA175167

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | ديسمبر ١٩٩٣/١٢م |
| | ٤٣،٢٤٤،٧٠ | رصيد ماقبله |
| | | ايرادات عامة |
| ٢،٣٧٠،٠٠ | | المرتبات |
| ٥٥٦،٠٠ | | مرتبات غير العرب |
| - | | ايجار المكتب |
| ٢٠١،٢٠ | | الوقود |
| ٤٦٥،٦٠ | | الصيانة |
| ١٤٩،٢٠ | | نقل وانتقالات |
| ٢٤،٢٥ | | تليفون وفاكس |
| - | | مأموريات |
| ٢٢٠،٠٠ | | ادوات مكتبية و قرطاسية |
| ٢٩٧،٠٥ | | مصروفات متنوعة |
| ١٦،٠٠ | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| ٢٧٠،٠٠ | | اصول ثابتة |
| - | | مطبوعات |
| ٢٥٥،٠٠ | | مصروفات اذاعة شكودرا |
| ٣٠،٠٠ | | مساعدات عامة |
| ٣٤،٠٠ | | مساعدات طلبة |
| ٤٠،٠٠ | | مساعدات اسر فقيرة |
| - | | سكن الخير |
| ٢٠٠،٠٠ | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | جمعية اتحاد الشبيبة المقدوني |
| ١٠٠،٠٠ | | جمعية نساء شكودرا |
| ١٠٠،٠٠ | | جمعية نساء البسان |
| ٣٨،٠٠ | | مصروفات ضيافة |
| ٨،٧٠ | | ايجار الجراج |
| - | | مصروفات قسم الدعوة |
| ٩٤٣،١٥ | | جمعية حسن شكوع |
| ١٨٤،٦٠ | | جمعية سناني |
| ١،٦٢٠،٠٠ | | دورة كورس – عادل |
| - | | مصروفات نور ومياه |
| | | |
| ٨،١٢٢،٧٥ | | المجموع |
| | | |
| | | |
| ٣٥،١٢١،٩٥ | | الرصيد |

CONFIDENTIAL

١٧

WAMYSA175168

| | المنصرف | ايرادات عامة | البند |
|---|---|---|---|
| | | | يناير ١٩٩٤/١م |
| | | ٣٥،١٢١,٩٥ | رصيد ماقبله |
| | | ٥٤،٩٠٠,٠٠ | ايرادات عامة |
| | ١،٧٢٠,٠٠ | | المرتبات |
| | ٤٦,٠٠ | | مرتبات غير العرب |
| | ٥٠٠,٠٠ | | ايجار المكتب |
| | ١٦٠,٦٥ | | الوقود |
| | ١٤٢,٠٠ | | الصيانة |
| | ٤٠,٠٠ | | نقل وانتقالات |
| | ٥٥٧,٤٧ | | تليفون وفاكس |
| | ٣٦٠,٣٥ | | مأموريات |
| | ٥٦٣,٠٠ | | ادوات مكتبية و قرطاسية |
| | ٢٤٠,٥٠ | | مصروفات متنوعة |
| | - | | اقامات وتأشيرات |
| | ١،١٩٥,٠٠ | | تذاكر سفر |
| | ٣،٣٦٥,٠٠ | | اصول ثابتة |
| | ١،٣٧٠,٠٠ | | مطبوعات |
| | - | | مصروفات اذاعة شكودرا |
| | - | | مساعدات عامة |
| | - | | مساعدات طلبة |
| | - | | مساعدات اسر فقيرة |
| | - | | سكن الخير |
| | - | | مشروع الزواج المبارك |
| | ٢،٥٠٠,٠٠ | | جمعية سنابل الخير |
| | ٢،٠٠٠,٠٠ | | جمعية اتحاد الشبيبة المقدوني |
| | - | | جمعية نساء شكودرا |
| | - | | جمعية نساء البسان |
| | ٤٥,١٠ | | مصروفات ضيافة |
| | - | | ايجار الجراج |
| | ٣،٠٧٣,٢٠ | | مصروفات قسم الدعوة |
| | ١،٣٢٨,١٢ | | جمعية حسن شكوع |
| | ٢٢٠,٠٠ | | جمعية سناني |
| | - | | دورة كورس – عادل |
| | ٣٥,٦٠ | | مصروفات نور ومياه |
| | | | |
| | ١٩،٤٦١,٩٩ | ٥٤،٩٠٠,٠٠ | المجموع |
| | | | |
| | | | |
| | ٧٠،٥٥٩,٩٦ | | الرصيد |

CONFIDENTIAL

١٨

WAMYSA175169

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | فبراير ١٩٩٤/٢م |
| | ٧٠٬٥٥٩٬٩٦ | رصيد ماقبله |
| | ٢٬٣٠٠٬٠٠ | ايرادات عامة |
| ٢٬٠٥٠٬٠٠ | | المرتبات |
| ٩٤٠٬٠٥ | | مرتبات غير العرب |
| ٥٠٠٬٠٠ | | ايجار المكتب |
| ٢٥٣٬٤٠ | | الوقود |
| ١٥٩٬٢٠ | | الصيانة |
| ١١٧٬٥٠ | | نقل وانتقالات |
| ١٬١٢٦٬٣٧ | | تليفون وفاكس |
| - | | مأموريات |
| ١٤١٬٥٠ | | ادوات مكتبية و قرطاسية |
| ٤٣٧٬٧٠ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| ٧٬٠٠٠٬٠٠ | | تذاكر سفر |
| ٧٥٬٧٠ | | اصول ثابتة |
| - | | مطبوعات |
| - | | مصروفات اذاعة شكودرا |
| ٤٠٬٠٠ | | مساعدات عامة |
| ٦٨٢٬٠٠ | | مساعدات طلبة |
| - | | مساعدات اسر فقيرة |
| ٦٣٨٬٠٠ | | سكن الخير |
| - | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| ٦٬٨٠٠٬٠٠ | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ٢٬١٠ | | مصروفات ضيافة |
| ١٥٬٥٠ | | ايجار الجراج |
| ١٤٬٧٥٨٬٦٠ | | مصروفات قسم الدعوة |
| ٢٬٤٨٧٬٠٠ | | جمعية حسن شكوع |
| ١٬٨٠٢٬٨٠ | | جمعية سناني |
| - | | دورة كورس – عادل |
| ٥٠٬١٨ | | مصروفات نور ومياه |
| | | |
| ٤٠٬٠٧٧٬٦٠ | ٢٬٣٠٠٬٠٠ | المجموع |
| | | |
| ٣٢٬٧٨٢٬٣٦ | | الرصيد |

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| | | ٢٠ مارس ٩٤ |
| | ٣٢،٧٨٢,٣٦ | رصيد ماقبله |
| | ٣٠،٠٠٠,٠٠ | ايرادات عامة |
| ٢،٤٠٠,٠٠ | | المرتبات |
| ٦٤٢,٠٠ | | مرتبات غير العرب |
| ٥٠٠,٠٠ | | ايجار المكتب |
| ٣١١,١٦ | | الوقود |
| ٤١٠,٥٠ | | الصيانة |
| ٢٢٩,٥٠ | | نقل وانتقالات |
| ٨٥,٦٣ | | تليفون وفاكس |
| - | | مأموريات |
| ٣٣٠,٦٠ | | ادوات مكتبية و قرطاسية |
| ١،٣٣٧,٠٨ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| - | | اصول ثابتة |
| - | | مطبوعات |
| - | | مصروفات اذاعة شكودرا |
| ٣٠,٠٠ | | مساعدات عامة |
| ٣٠,٠٠ | | مساعدات طلبة |
| ٢٣٥,٠٠ | | مساعدات اسر فقيرة |
| ٤،٣٩٣,٦٠ | | سكن الخير |
| ٣٠٠,٠٠ | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | معية اتحاد الشبيبة المقدوني |
| ١٠٠,٠٠ | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ٢,٢٠ | | مصروفات ضيافة |
| ١٠,٠٠ | | ايجار الجراج |
| ٢٢,٠٠ | | مصروفات قسم الدعوة |
| ٣٦٥,٠٠ | | جمعية حسن شكوع |
| ٢،٢٥٣,٧٥ | | جمعية سناني |
| - | | دورة كورس – عادل |
| - | | مصروفات نور ومياه |
| ١٣،٩٨٨,٠٢ | ٣٠،٠٠٠,٠٠ | المجموع |
| | | |
| ٤٨،٧٩٤,٣٤ | | الرصيد |

CONFIDENTIAL

٦٠

WAMYSA175171





رابعاً: ميزانية القسم الثاني من الفترة الميلادية

# أ – تعليق وملاحظات على الفترة

١ – تبدء هذه الفترة من ١٩٩٤/٣/٢١م وتنتهي في ١٩٩٤/٦/٩م وأدار المكتب فيها الأخ أشرف وهي الفترة التى بدء تنظيم حسابات المكتب فيها .

٢ – الرصيد في نهاية فترةالأولى هو ( ٤٨,٧٩٤,٥٤ $ ) و قام الأخوة .بمقابلة الرصيد في البنك في ١٩٩٤/٣/٢٠م مضاف إليه نقدية الخزينة في نفس التاريخ فكان الفرق ( ٩٣٨,٢٥ $ ) تمثل باقي مستحقات الأخ أشرف فيصبح بمجموعها ( ٤٩,٧٣٢,٧٩ $ ) أودعت في البنك ولكن المبلغ ( ٩٣٨,٢٥ $ ) الذي يمثل الفرق لم يدخل في واردات مكتب ألبانيا لذلك فقد أضفته بنفس الطريقة للرصيد دون إعتباره وارد خشية تغير القيمة الحقيقية للواردات .

( علماً بأن الأخ أشرف صرف مستحقاته ( ٩٣٨,٢٥ $ ) في ١٤١٥/٧هــ وتم تسجيلها ضمن مصروفات ذلك الشهر بشكل اعتيادي )

٣ – أودع المبلغ ( ٤٩,٧٣٢,٧٩ $ ) في البنك واعتبر رصيد الصندوق صفر ومن بعدها لم يذكر رصيد البنك الاقليلا جداً بشكل لا يمكن الإستفادة منه .

٤ – يوجد خطأ حسابي في شهر إبريل لعام ١٩٩٤م بنقص مبلغ ٢٠٠ $ حيث ذكر أن مجموع المصروفات ( ١٩٨٣٧,٠٨ $ ) والصحيح أن بمجموعها ( ٢٠,٠٣٧,٠٨ $ )



**التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ**

(٥) – يوجد خطأ حسابي في جمع مصروفات الفترة مابين ١٩٩٤/٥/١م و١٩٩٤/٦/٩م بزيادة مبلغ ( ٣٠٢٢ $ ) حيث ذكر أن مجموع المصروفات ( ٦٧,٤٥٤,٦٧ $ ) والصحيح أن مجموعه ( ٦٤,٤١٢,٩٣ $ )

٦ – الرصيد الافتتاحي للفترة ( رصيد الصندوق ) :     صفر

واردات القسم الأول للفترة الميلادية :     ٩٥,٤٥٢ $

مصروفات القسم الأول للفترة الميلادية :     ٨٩,٦٠٧ $

الرصيد نهاية الفترة :     ٥,٨٤٥ $

٧ – اختتم الفترة برصيد صندوق ( ٣,٠٢٣,١٤ $ ) ولو أضفنا إلى هذا الرصيد الأخطاء المشار إليها سابقاً سيصبح رصيد الصندوق =

$ ٥,٨٤٥,١٤ = ٣,٠٢٢ + ٢٠٠- ٣,٠٢٣,١٤

(٨) – في الفترة مابين ٩٤/٥/١ إلى ١٩٩٤/٦/٩م صرف مبلغ ( ٢٣,٠٠٠ $ ) في بنود الأصول الثابتة ولم يذكر ماهو فما هو هذا الأصل

## ب – يتبع كشف بإجماليات الفترة

## ج – ثم ميزنيات الأشهر كل شهر على حده

CONFIDENTIAL

WAMYSA175173

| المجموع | من ١ مايو إلى ٩يونيو | ابريل | من ٢١ إلى ٣١ مارس | ايرادات عامة | البند |
|---|---|---|---|---|---|
| الفترة التى تم تعين محاسب للمكتب وبدء تنظيم الحسابات | | | من ٩٤/٣/٢١ إلى ٩٤/٦/٩ | | |
| | | | | - | الرصيد في ٩٤/٣/٢١ |
| | | | | ٩٥،٤٥٢،٦٥ | ايرادات عامة |
| ١٠٠،٠٦٦،٠٠ | ٧٠،٠٠٠،٠٠ | ٣٠،٠٦٦،٠٠ | - | | المرتبات |
| ٥،٤٧٩،٠٠ | ٣،٥٨٢،٤٠ | ١،٨٩٦،٦٠ | - | | مرتبات غير العرب |
| ١،٥٠٠،٠٠ | ١،٠٠٠،٠٠ | ٥٠٠،٠٠ | - | | ايجار المكتب |
| ١،٧٧٣،٨٥ | ٧٩٦،٥٠ | ٧٣٨،٨٠ | ٢٣٨،٥٥ | | الوقود |
| ٢،٩٩٢،٨٠ | ٢،٦٠٧،٧٠ | ٣٤٢،٩٠ | ٤٢،٢٠ | | الصيانة |
| ٦٨٥،٥٠ | ٥٧،٥٠ | ٦٢٥،٠٠ | ٣،٠٠ | | نقل وانتقالات |
| ٣،٥٦٢،٠٠ | ٣،٠٥٦،٥٠ | ٥٠٥،٥٠ | - | | تليفون وفاكس |
| ٦١٠،٠٠ | - | ٦١٠،٠٠ | - | | مأموريات |
| ٧٤٢،٩٠ | ٢٨٩،٠٠ | ٤٢٢،٤٠ | ٣١،٥٠ | | ادوات مكتبية و قرطاسية |
| ١،٨٢٤،٦٣ | ٤٢٣،٠٠ | ٨٩،٦٣ | ١،٣١٢،٠٠ | | مصروفات متنوعة |
| - | - | - | - | | اقامات وتأشيرات |
| - | - | - | - | | تذاكر سفر |
| ٢٤،٨٢٠،٢٥ | ٢٣،٠٠٠،٠٠ | ١،٨٢٠،٢٥ | - | | اصول ثابتة |
| ٦،١٩٥،٠٠ | ٤،٢٤٥،٠٠ | ١،٢٥٠،٠٠ | ٧٠٠،٠٠ | | مطبوعات |
| ١٧٢،٥٥ | - | ١٧٢،٥٥ | - | | مصروفات اذاعة شكودرا |
| ٧٣٠،٠٠ | ٣٠،٠٠ | ٤٠٠،٠٠ | ٣٠٠،٠٠ | | مساعدات عامة |
| - | - | - | - | | مساعدات طلبة |
| ٥٢٠،٠٠ | ٣٢٠،٠٠ | ٢٠٠،٠٠ | - | | مساعدات اسر فقيرة |
| ٤،٩٢٠،٠٠ | ١٠٠،٠٠ | ٣،٦٧٣،٠٠ | ١،١٤٧،٠٠ | | سكن الخير |
| ٧٥٠،٠٠ | - | ٥٠٠،٠٠ | ٢٥٠،٠٠ | | مشروع الزواج المبارك |
| - | - | - | - | | جمعية سنابل الخير |
| ٨٥٠،٠٠ | - | ٨٥٠،٠٠ | - | | جمعية اتحاد الشبيبة المقدوني |
| - | - | - | - | | جمعية نساء شكودرا |
| - | - | - | - | | جمعية نساء البمان |
| ٥٠٣،١٥ | ٣٥٣،١٥ | ١٥٠،٠٠ | - | | مصروفات ضيافة |
| ١١١،٠٠ | ٣١،٥٠ | ٤٥،٥٠ | ٣٤،٠٠ | | ايجار الجراج |
| ٣،٠٧٦،٣٥ | ١،٣٩٥،٨٠ | ١،٦٧٤،٥٥ | ٦،٠٠ | | مصروفات قسم الدعوة |
| - | - | - | - | | جمعية حسن شكوع |
| ١،٥٦٩،٤٠ | - | ٤٧٦،٢٠ | ١،٠٩٣،٢٠ | | جمعية سناتي |
| - | - | - | - | | دورة كورس – عادل |
| ٢٨،٢٠ | - | ٢٨،٢٠ | - | | مصروفات نور ومياه |
| ١،٢٤٣،٥٠ | ١،٢٤٣،٥٠ | - | - | | مصروفات المشغل |
| ١٤،٧٣٨،٨٦ | ١٤،٧٣٨،٨٦ | - | - | | الأضاحي |
| ١٤٢،٥٧ | ١٤٢،٥٧ | - | - | | فرق حساب التغير |
| ٨٩،٦٠٧،٥١ | ٦٤،٤١٢،٩٨ | ٢٠،٠٣٧،٠٨ | ٥،١٥٧،٤٥ | ٩٥،٤٥٢،٦٥ | المجموع |

| | | |
|---|---|---|
| ٥،٨٤٥،١٤ | | الرصيد |
| ٢٠٠،٠٠ | (+) خطأ في ٩٤/٤ | |
| ٣،٠٢٢،٠٠ | (-) خطأ في ٩٤/٥ | |
| ٣،٠٢٣،١٤ | الرصيد في المكتب | |

٦٣

CONFIDENTIAL

WAMYSA175174

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| من ٢١ مارس ٩٤ | | |
| | - | رصيد ماقبله |
| | ٣،٠٠٠،٠٠ | ايرادات عامة |
| - | ١،٣٠٠،٠٠ | المرتبات |
| - | ٣،٥٠٠،٠٠ | مرتبات غير العرب |
| - | ١١١،٣٠ | ايجار المكتب |
| ٢٣٨،٥٥ | | الوقود |
| ٤٢،٢٠ | | الصيانة |
| ٣،٠٠ | | نقل وانتقالات |
| - | | تليفون وفاكس |
| - | | مأموريات |
| ٣١،٥٠ | | ادوات مكتبية و قرطاسية |
| ١،٣١٢،٠٠ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| - | | اصول ثابتة |
| ٧٠٠،٠٠ | | مطبوعات |
| - | | مصروفات اذاعة شكودرا |
| ٣٠٠،٠٠ | | مساعدات عامة |
| - | | مساعدات طلبة |
| - | | مساعدات اسر فقيرة |
| ١،١٤٧،٠٠ | | سكن الخير |
| ٢٥٠،٠٠ | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| - | | مصروفات ضيافة |
| ٣٤،٠٠ | | ايجار الجراج |
| ٦،٠٠ | | مصروفات قسم الدعوة |
| - | | جمعية حسن شكوع |
| ١،٠٩٣،٢٠ | | جمعية سناني |
| - | | دورة كورس – عادل |
| - | | مصروفات نور ومياه |
| - | | مصروفات المشغل |
| - | | الأضاحي |
| - | | فرق حساب التغير |
| ٥،١٥٧،٤٥ | ٧،٩١١،٣٠ | المجموع |
| ٢،٧٥٣،٨٥ | | الرصيد |

٤ ج

CONFIDENTIAL

WAMYSA175175

| | | ابريل ٩٤ |
|---|---|---|
| المنصرف | ايرادات عامة | البند |
| | ٢٬٧٥٣٬٨٥ | رصيد ماقبله |
| | ٥٬٠٠٠٬٠٠ | ايرادات عامة |
| ٣٬٠٦٦٬٠٠ | ٥٬٠٠٠٬٠٠ | المرتبات |
| ١٬٨٩٦٬٦٠ | ٥٠٠٬٠٠ | مرتبات غير العرب |
| ٥٠٠٬٠٠ | ٤٬٠٠٠٬٠٠ | ايجار المكتب |
| ٧٣٨٬٨٠ | ٧٬٠٠٠٬٠٠ | الوقود |
| ٣٤٢٬٩٠ | ١٦٧٬٧٠ | الصيانة |
| ٦٢٥٬٠٠ | | نقل وانتقالات |
| ٥٠٥٬٥٠ | | تليفون وفاكس |
| ٦١٠٬٠٠ | | مأموريات |
| ٤٢٢٬٤٠ | | ادوات مكتبية و قرطاسية |
| ٨٩٬٦٣ | | مصروفات متنوعة |
| - | | اقامات وتأشيرات |
| - | | تذاكر سفر |
| ١٬٨٢٠٬٢٥ | | اصول ثابتة |
| ١٬٢٥٠٬٠٠ | | مطبوعات |
| ١٧٢٬٥٥ | | مصروفات اذاعة شكودرا |
| ٤٠٠٬٠٠ | | مساعدات عامة |
| - | | مساعدات طلبة |
| ٢٠٠٬٠٠ | | مساعدات اسر فقيرة |
| ٣٬٦٧٣٬٠٠ | | سكن الخير |
| ٥٠٠٬٠٠ | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| ٨٥٠٬٠٠ | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ١٥٠٬٠٠ | | مصروفات ضيافة |
| ٤٥٬٥٠ | | ايجار الجراج |
| ١٬٦٧٤٬٥٥ | | مصروفات قسم الدعوة |
| - | | جمعية حسن شكوع |
| ٤٧٦٬٢٠ | | جمعية سناني |
| - | | دورة كورس – عادل |
| ٢٨٬٢٠ | | مصروفات نور ومياه |
| | | مصروفات المشغل |
| | | الأضاحي |
| | | فرق حساب التغير |
| ٢٠٬٠٣٧٬٠٨ | ٢١٬٦٦٧٬٧٠ | المجموع |
| ٤٬٣٨٤٬٤٧ | | الرصيد |

CONFIDENTIAL

WAMYSA175176

| المنصرف | ايرادات عامة | البند |
|---|---|---|
| نهاية عام ١٤١٤هـ | من ١/٥ إلى ٩٤/٦/٩ | |
| | ٤،٣٨٤،٤٧ | رصيد ماقبله |
| | ١٩،٠٠٠،٠٠ | ايرادات عامة |
| ٧،٠٠٠،٠٠ | ١،٥٠٠،٠٠ | المرتبات |
| ٣،٥٨٢،٤٠ | ٥،١٦٠،٠٠ | مرتبات غير العرب |
| ١،٠٠٠،٠٠ | ١٤،٠٣٥،٠٠ | ايجار المكتب |
| ٧٩٦،٥٠ | ١٣٠،١٥ | الوقود |
| ٢،٦٠٧،٧٠ | ٢،٠٠٠،٠٠ | الصيانة |
| ٥٧،٥٠ | ٤٥٦،٠٠ | نقل وانتقالات |
| ٣،٠٥٦،٥٠ | ٣،٦٠٠،٠٠ | تليفون وفاكس |
| - | ٢،٩٠٧،٠٠ | مأموريات |
| ٢٨٩،٠٠ | ١،٨٦١،٠٠ | ادوات مكتبية و قرطاسية |
| ٤٢٣،٠٠ | ١٠،٠٠٠،٠٠ | مصروفات متنوعة |
| - | ٥٤،٥٠ | اقامات وتأشيرات |
| - | ٨٠،٠٠ | تذاكر سفر |
| ٢٣،٠٠٠،٠٠ | ٥،٠٠٠،٠٠ | اصول ثابتة |
| ٤،٢٤٥،٠٠ | ٩٠،٠٠ | مطبوعات |
| - | | مصروفات اذاعة شكودرا |
| ٣٠،٠٠ | | مساعدات عامة |
| - | | مساعدات طلبة |
| ٣٢٠،٠٠ | | مساعدات اسر فقيرة |
| ١٠٠،٠٠ | | سكن الخير |
| - | | مشروع الزواج المبارك |
| - | | جمعية سنابل الخير |
| - | | جمعية اتحاد الشبيبة المقدوني |
| - | | جمعية نساء شكودرا |
| - | | جمعية نساء البسان |
| ٣٥٣،١٥ | | مصروفات ضيافة |
| ٣١،٥٠ | | ايجار الجراج |
| ١،٣٩٥،٨٠ | | مصروفات قسم الدعوة |
| - | | جمعية حسن شكوع |
| - | | جمعية سناني |
| - | | دورة كورس – عادل |
| - | | مصروفات نور ومياه |
| ١،٢٤٣،٥٠ | | مصروفات المشغل |
| ١٤،٧٣٨،٨٦ | | الأضاحي |
| ١٤٢،٥٧ | | فرق حساب التغير |
| ٦٤،٤١٢،٩٨ | ٦٥،٨٧٣،٦٥ | المجموع |
| ٥،٨٤٥،١٤ | | الرصيد |

٦٦

CONFIDENTIAL

WAMYSA175177



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ



## أ – تعليق وملاحظات على الفترة

١ – عند تحليل مصاريف المكتب الإدارية الشهرية يضم إليها قسم الدعوة والمشغل والرعاية الاجتماعية و لاداعي لهذا فالمجموع الكلي يظهر عند حساب الموقف المالي .

٢ – الرصيد الافتتاحي للفترة الهجرية                    $ ٥,٨٤٥

الواردات خلال الأعوام الثلاثة                    $ ١,٢٧٠,٠٥١

المصروفات خلال الأعوام الثلاثة                    $ ١,٢٣٥,٩٤٤

الرصيد في ١٤١٧/١٢/٣٠هـ                    $ ٣٩,٩٥٢

ولو أضفناء الأخطاء السابقة لذكر لأصبح الرصيد =

٣٩,٩٥٢ – ٣٠٢٢ + ٢٠٠ – ٤٠ = ٣٧,٠٩٠ $ وهو الرصيد الموجود في المكتب

( ٤٠ – $ ) يوجد خطأ بهذا المبلغ سيشار إليه في وقته

## ب – يتبع كشف بإجماليات الأقسام مع رسوم بيانية

## ج – ثم كشف بإجماليات الأقسام حسب البنود

## د – وكشف آخر بإجماليات البنود حسب الأعوام

CONFIDENTIAL

٢٧

WAMYSA175178

| القسم / الشهر | الايرادات | ١٤١٥هـ | ١٤١٦هـ | ١٤١٧هـ | الاجمالي للاعوام الثلاثة |
|---|---|---|---|---|---|
| الرصيد في ١٤١٥/١/١هـ | ٥،٨٤٥،١٤ | | | | |
| الواردات خلال الاعوام الثلاثة | ١،٢٧٠،٠٥١،٠٦ | | | | |
| القسم الاداري | | ١٠٥،١٠٧،٠٨ | ٧٩،٨٣٤،٩٤ | ٣٤٢،٠٥٦،٢٣ | ٥٢٦،٩٩٨،٢٥ |
| القسم الدعوي | | ١١٦،٩٢٧،٠٢ | ٢٠٢،٠٣٠،٨٧ | ١٥٧،٧٣٩،٤٨ | ٤٧٦،٦٩٧،٣٧ |
| القسم الاجتماعي | | ٢٦،٨٣٠،٥٠ | ٤٦،٨٨٤،٠٠ | ٨٤،٨٨٢،٠٠ | ١٥٨،٥٩٦،٥٠ |
| المشغل | | ٩،١١٠،٢٠ | ١٢،٥٥١،١٠ | ١٨،٢٥٤،٨٠ | ٣٩،٩١٦،١٠ |
| قسم التعليم | | - | | ٣٣،٧٣٥،٥٠ | ٣٣،٧٣٥،٥٠ |
| المجموع | ١،٢٧٥،٨٩٦،٢٠ | ٢٥٧،٩٧٤،٨٠ | ٣٤١،٣٠٠،٩١ | ٦٦٦،٦٦٨،٠١ | ١،٢٣٥،٩٤٣،٧٢ |

اجمالي مصروفات الاقسام للاعوام ١٤١٥هـ - ١٤١٦هـ - ١٤١٧هـ

| الرصيد في ١٤١٥/١/١هـ | ٥،٨٤٥،١٤ |
|---|---|
| اجمالي الواردات خلال الاعوام الثلاثة | ١،٢٧٠،٠٥١،٠٦ |
| القسم | إجمالي المنصرف |
| الاداري | ٥٢٦،٩٩٨،٢٥ |
| الدعوة | ٤٧٦،٦٩٧،٣٧ |
| الاجتماعي | ١٥٨،٥٩٦،٥٠ |
| المشغل | ٣٩،٩١٦،١٠ |
| التعليم | ٣٣،٧٣٥،٥٠ |
| الاجمالي | ١،٢٣٥،٩٤٣،٧٢ |
| رصيد ٣٠/١٢/١٧ | ٣٩،٩٥٢،٤٨ |

| رصيد ٣٠/١٢/١٧ | ٣٩،٩٥٢،٤٨ |
|---|---|
| خطأ في ٩٤/٤ (+) | ٢٠٠،٠٠ |
| خطأ في ٩٤/٥ (-) | ٣٠،٢٢،٠٠ |
| خطأ في ١٥/١ (-) | ٤٠،٠٠ |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| الرصيد في المكتب | ٣٧،٠٩٠،٤٨ |





مقارنة بين مصروفات الأقسام خلال الأعوام ١٤١٥هـ - ١٤١٦هـ - ١٤١٧هـ



CONFIDENTIAL

WAMYSA175179

إجمالي مصروفات الأقسام خلال الأعوام ١٤١٥هـ-١٤١٦هـ-١٤١٧هـ حسب البند

| المجموع | قسم التعليم | المشغل | اجتماعية | دعوة | دوري | برادات هنة | القسم |
|---|---|---|---|---|---|---|---|
| | | | | | | ٥٠٨١٥٫١١ | الرصيد في ١٤١٥/١/١هـ |
| | | | | | | ١٢٧٠٠٥١٫٠٦ | نسلي لوارد خلال الأعوام الثلاثة |
| ٣٤٠٤٠٠٫٠٠ | - | - | - | - | ٣٤٠٤٠٠٫٠٠ | | سلف |
| ١٣٤٠١٢٫٠٠ | ٦٠١٦٥٫٠٠ | ٤٠٠٠٫٠٠ | - | ٥٢٠١٢٢٫٠٠ | ٧١٠٣٧٥٫٠٠ | | المرتبات |
| ٧٤٠٣٥٩٫٢٥ | ٢٠٨٦٢٫٧٠ | ٤٠٩٠٢٫٣٠ | - | ٣٥٠٠٢٢٫٧٠ | ٣١٠٠٦٩٫٥٥ | | مرتبات غير العرب |
| ١٦٠٨٨٧٫٠٠ | - | - | - | - | ١٦٠٨٨٧٫٠٠ | | إيجار المكتب |
| ١٠٠٩٨٫٥٠ | - | - | - | - | ١٠٠٩٨٫٥٠ | | إيجار المضيفة |
| ١٠٩١٧٫٥٠ | - | - | - | - | ١٠٩١٧٫٥٠ | | إيجار الجراج |
| ١٥٠١٨٠٫٥٦ | ١٠٢٠٤٫٠٠ | - | - | ٨٠٥٦٢٫٢٠ | ٥٠٤١٤٫٣٦ | | وقود السيارات |
| ٢١٠٦٢٦٫٨٥ | ٢٠١٧٤٫٥٠ | - | - | ١١٠١٥٧٫٩٠ | ٨٠٢٩٩٫٤٥ | | صيانة السيارات |
| ٢٠١٣٣٫٢٥ | - | - | - | ٩١١٫٠٥ | ١٠٢٢٢٫٢٠ | | إدارية السيارات |
| ١٠٢٧٨٫٧٠ | - | ٣٠٫٠٠ | - | ٥٥١٫٧٠ | ٦٩٧٫٠٠ | | نقل وانتقالات |
| ١٠٠٤٢٨٫٨١ | - | - | - | ١١٫٦٣ | ١٠٠٤١٧٫١٨ | | تليفون وفاكس |
| ٢٠٠٣٥٫٩٥ | - | - | - | ١٠٦٫٠٠ | ٢٠٠٢٩٫٩٥ | | أدوات مكتبية |
| ١٤٠٧١١٫١١ | ٣٠٢٫١٠ | ٣٠٩٢٦٫٠٠ | ١٠٥٠ | ٤٠٨٩٩٫٦٠ | ٥٠٠٨١٫٩١ | | متنوعة |
| ١٠١٢١٫٦٩ | - | ٢٨٦٫٤٦ | - | - | ٨٣٥٫٢٣ | | نور ومياه |
| ٧٠٩٨٩٫٤٠ | - | - | - | ٤٠٢٣٩٫٤٠ | ٣٠٧٥٠٫٠٠ | | اكرميات ومكافآت |
| ١٠٤٦٨٫٦٠ | - | - | - | - | ١٠٤٦٨٫٦٠ | | مأموريات |
| ٧٠٩٫٠٠ | - | - | - | ٩٠٫٠٠ | ٦١٩٫٠٠ | | إقامات وتأشيرات |
| ٢٧٠٣٨٧٫٠٠ | ١٠٧٠٠٫٠٠ | - | - | ١٠٠٠١٠٣٫٠٠ | ١٥٠٥٨٤٫٠٠ | | تذاكر سفر |
| ٢٤١٠١٧٦٫٥٤ | ٣٠٣١٢٫٠٠ | ٤٠١١٠٫٦٤ | - | ٣٠٣١٧٫٤٠ | ٢٣٠١٠٤٠٤٠٫٥٠ | | أصول ثابتة |
| ١٠٠٥٦٫٣٩ | - | - | - | ١٨٠٫٠٠ | ٨٧٦٫٣٩ | | مطبخ وضيافة |
| ٧٠٩٢٣٫٠٥ | - | - | - | ٦٦٫٠٠ | ٧٠٨٥٧٫٠٥ | | فرق تغير العملة |
| ٤٥٣٫٠٠ | - | - | - | ٤٥٣٫٠٠ | - | | إيجار قاعة المحاضرات ومحاضرات |
| ٤٤٤٫٥٠ | - | - | - | ٤٤٤٫٥٠ | - | | معدات الدعوة والإعلام |
| ٦٠٠٫٠٠ | - | - | - | ٦٠٠٫٠٠ | - | | إيجار جمعية سنقي |
| ١٠٧٥٣٫٤٥ | - | - | - | ١٠٧٥٣٫٤٥ | - | | الرحلات |
| ٢٤٠٨١٥٫٠٥ | - | - | - | ٢٤٠٨١٥٫٠٥ | ٨٠٠٠٫٠٠ | | المطبوعات |
| ٧٧٠٣٢٣٫٨١ | - | - | - | ٧٧٠٣٢٣٫٨١ | - | | مدرسة بولنشتان |
| ٣٨٠٩٤٢٫٩١ | - | - | - | ٣٨٠٩٤٢٫٩١ | - | | مدرسة شكودرا |
| ٩٠٢٥٠٫٠٠ | - | - | ٩٠٢٥٠٫٠٠ | - | - | | الأسر الفقيرة |
| ١١٠١٠٠٫٠٠ | - | - | ١١٠١٠٠٫٠٠ | - | - | | الزواج المبارك |
| ٤٠٠٢٤٫٠٠ | - | - | ٤٠٠٢٤٫٠٠ | - | - | | مساعدات عامة |
| ١٧٠٢٦٦٫٥٠ | - | - | ١٣٠٢٤٢٫٥٠ | ١٠٠٠٫٠٠ | ٤٠٠١٩٫٠٠ | | مساعدات طلبة |
| ١٦٠٩٩٠٫٠٠ | - | ١٦٠٩٩٠٫٠٠ | - | - | - | | إيجار المشغل |
| ٣٢٥٫١٠ | - | ٣٢٥٫١٠ | - | - | - | | مستلزمات التشغيل |
| ١٠٥٨٨٫٠٠ | - | - | - | ١٠٥٨٨٫٠٠ | - | | كورس علاج |
| ١٠٠٩٢٨٫٨٠ | ١١١٫٠٠ | ٤٠٥٠٠٫٦٠ | - | ١٠٠١٦٧٫٢٠ | ٥٠٢٥٠٫٠٠ | | أخرى |
| ٢٠٤٠٠٫٠٠ | - | - | - | ٢٠٤٠٠٫٠٠ | - | | جمعية الفرقان بمقدونيا |
| ٦٠٧٠٠٫٠٠ | - | - | - | - | ٦٠٧٠٠٫٠٠ | | دعم المشيخة |
| ٤٠٣٤٦٫٠٠ | - | - | ٤٠٣٤٦٫٠٠ | - | - | | عقائق وصدقات |
| ٩٠٩٩٣٫٠٠ | ٣٤٠٫٠٠ | ٢٢٥٫٠٠ | - | ٢٠٨٠٨٫٠٠ | ٦٠٦٢٠٫٠٠ | | إجازات سنوية |
| ٨٠٩٫٨٥ | | ٤٠٫٠٠ | - | - | ٧٦٩٫٨٥ | | إصلاحات وترميمات وصيانة |
| ٩٣٧٫٠٠ | | - | - | - | ٩٣٧٫٠٠ | | أمانات |
| ٥٠٠٠٠٠٫٠٠ | | - | - | - | ٥٠٠٠٠٠٫٠٠ | | إيداع في البنك |
| ٣٧٠٩١٦٫٠٠ | | - | - | ٢٠٠٢٠٫٠٠ | ٣٥٠٨٩٦٫٠٠ | | المسجد |
| ٤٠٤٢٦٫٣٠ | | - | - | ٤٠٤٢٦٫٣٠ | - | | زيارات |
| ١٠٧٧٠٫٩٠ | | - | - | ١٠٧٧٠٫٩٠ | - | | الجمعية النسائية |
| ٨٧٢٫٠٠ | | - | ٥٦٢٫٠٠ | ٣١٠٫٠٠ | - | | سكن الخبر |
| ٢٦٠١٤١٫٣٧ | | - | - | ٢٦٠١٤١٫٣٧ | - | | اتحاد الشبيبة |
| ٢٣٠٦١٢٫٠٠ | | - | ١٠٠٣٦٢٫٠٠ | ١٣٠٠٤٨٫٠٠ | ٢٠٠٠٫٠٠ | | إفطار صائم |
| ٦٠٠٥١٫٠٠ | | - | - | ٣٠٢٢٠٫٠٠ | ٢٠٨٣١٫٠٠ | | دعاية وإعلام وعلاقات عامة |
| ١٨٠٠٠٠٫٠٠ | | - | - | ١٨٠٠٠٠٫٠٠ | - | | الجريدة |
| ١١٠٠٢٣٫٥٨ | | - | - | ١١٠٠٢٣٫٥٨ | - | | مسابقات |
| ١٠٩٧٠٫٠٠ | | - | ١٠٩٧٠٫٠٠ | - | - | | أيتام |
| ٥٦٠٠٤٦٫٠٤ | ١٥٠٢٦١٫٢٠ | - | - | ٤٠٠٧٨٤٫٨٤ | - | | مدرسة دورس |
| ٨٠٣٢٠٫٠٠ | | - | - | ٨٠٣٢٠٫٠٠ | - | | منح دراسية |
| ١٥٠٥٧٢٫٠٠ | | - | - | ١٥٠٥٧٢٫٠٠ | - | | روكوجينا |
| ٥٠٠٠٠٠٫٠٠ | | - | - | ٥٠٠٠٠٠٫٠٠ | - | | يوم العلم |
| ٥١٠١٦٧٫٥٠ | | - | ٥١٠١٦٧٫٥٠ | - | - | | أضاحي |
| ٢٠٤٠٠٠٫٠٠ | | - | - | - | ٢٠٤٠٠٠٫٠٠ | | مجلس التنسيق |
| ١٤٠٢٥٦٫٦٦ | | - | ٢٠٠٧٠٫٠٠ | ١٢٠١٨٦٫٦٦ | - | | الملتقى والدورة والمخيم |
| ١٠٠٥٠٠٫٠٠ | | - | - | ١٠٠٥٠٠٫٠٠ | - | | الجمعية الكوسوفية |
| ٣٠٠١٣٫٠٠ | | - | - | ٣٠٠١٣٫٠٠ | - | | جمعية الآفاق الألبانية |
| ٢٠٧٦٥٫٠٠ | | - | - | ٢٠٧٦٥٫٠٠ | - | | المنظمات الشبابية |
| ١٦٠٨٠٠٫٠٠ | | - | - | ١٦٠٨٠٠٫٠٠ | - | | ماكدونيا |
| ٥٠٠٠٠٠٠٫٠٠ | | - | ٥٠٠٠٠٠٠٫٠٠ | - | - | | حجاج |
| ٤٠١٥٢٫٠٠ | | - | - | ٤٠١٥٢٫٠٠ | - | | جمعية المتقين |
| ٣٠٤٧١٫٠٠ | | - | - | - | ٣٠٤٧١٫٠٠ | | الطوارئ |
| ٤٠١٤٦٫٨٢ | | - | - | ٤٠١٤٦٫٨٢ | - | | مخيم برمث |
| ٤٠٣٦٠٫٠٠ | | - | - | ٤٠٣٦٠٫٠٠ | - | | مخيم تركيا |
| ٣٠٠٫٠٠ | | - | - | - | ٣٠٠٫٠٠ | | مدرسة الطفل العربي |
| ٤٠٢٣٥٠٤٣٫٧٢ | ٣٣٠٧٣٥٫٠٠ | ٣٩٠٩١٦٫١٠ | ١٠٨٠٥٩٦٫٠٠ | ٤٧٦٠٢٩٧٫٣٧ | ٥٢٦٠٩٩٨٫٢٥ | ١٢٧٥٠٨٩٦٫٢٠ | المجموع |

CONFIDENTIAL

٥٩

WAMYSA175180

اجمالي مصروفات البنود خلال الأعوام ١٤١٥هـ - ١٤١٦هـ - ١٤١٧هـ

| الإجمالي للأعوام الثلاثة | ١٤١٧هـ | ١٤١٦هـ | ١٤١٥هـ | الإيرادات | القسم / البند |
|---|---|---|---|---|---|
| | | | | ٥،٨١٥،١٤ | الرصيد في ١/١/١٤١٥هـ |
| | | | | ١،٢٧٠،٥١،٠٦ | اجمالي الوارد خلال الأعوام الثلاثة |
| ٣٤،٤٠٠،٠٠ | - | ٩،٤٠٠،٠٠ | ٢٥،٠٠٠،٠٠ | - | سلف |
| ١٢٤،٥١٢،٠٠ | ٥٣،٤٤٠،٠٠ | ٣٩،٤٤٦،٠٠ | ٤١،٦٢٦،٠٠ | | المرتبات |
| ٧٤،٣٥٩،٢٥ | ٢٨،٨٤٧،٢٠ | ٢٣،٧١٣،٣٥ | ٢١،٧٩٨،٦٠ | | مرتبات غير العرب |
| ١٦،٨٨٧،٠٠ | ٤،٢٩١،٠٠ | ٦،٥٥٠،٠٠ | ٦،٠٤٦،٠٠ | | ايجار المكتب |
| ١،٠٩٨،٥٠ | ١٨٢،٥٠ | ٢٥٠،٠٠ | ٥٦٦،٠٠ | | ايجار الصحيفة |
| ١،٩١٧،٥٠ | ٥٥٧،٠٠ | ٧٢٢،٥٠ | ٦٣٧،٠٠ | | ايجار الجراج |
| ١٥،٨١٨،٥٦ | ٥،٤١٩،٠٥ | ٤،٢٩٥،١٥ | ٥،٤٦٦،٣٦ | | وقود السيارات |
| ٢١،٩٣١،٨٥ | ٧،٠٨٧،٩٠ | ٨،٨٨٥،٢٠ | ٥،٢٥٨،٧٥ | | صيانة السيارات |
| ٢،١٣٢،٢٥ | ٢٤٤،٠٠ | ٥٩٢،٨٠ | ١،٢٩٥،٤٥ | | ادارية للسيارات |
| ١،٢٧٨،٧٠ | ٢٩٥،٠٠ | ٦٤٢،٠٠ | ٣٤١،٧٠ | | نقل وطائرات |
| ١٠،٤٢٨،٨١ | ٣،٢٥٥،٧٩ | ١،٤٠١،٦٥ | ٥،٢٧١،٣٧ | | تليفون وفاكس |
| ٢،١٣٥،٩٥ | ٤٦٦،٩٥ | ٨٧٦،٩٠ | ٧٨٦،١٠ | | أدوات مكتبية |
| ١٤،٧١١،١٤ | ١٠،٠٣٣،٠٤ | ٣،٦٣٦،٨٥ | ٥١،٠٤١،٢٥ | | مطبوعة |
| ١،١٧١،٦٩ | ٢٠٢،٨٦ | ٥٠٨،١٥ | ٤٠٩،٦٨ | | نور ومياه |
| ٧،٩٨٩،٤٠ | ٢،٧٩٠،٠٠ | ٢٨٠،٦٠٠ | ٢،٣٩٣،٤٠ | | قرطسية ومكاتبات |
| ١،٤٦٨،٦٠ | ٧٦،٣٠ | - | ١،٣٩٢،٣٠ | | منشورات |
| ٧،٠٤،٠٠ | ٢٩٥،٠٠ | ٣٣٠،٠٠ | ٢١٤،٠٠ | | ضيف ونفقات |
| ٢٧،٢٨٧،٠٠ | ١٤،٢٢٥،٠٠ | ٧،٠٦١،٠٠ | ٦،٠١٠،٠٠ | | تذاكر سفر |
| ٢٤١،١٧٦،٥٤ | ٢٢٨،٩٣٢،٦٤ | ٥،٤٤١،٨٠ | ٦،٨٤٢،١٠ | | أصول ثابتة |
| ١،٠٥٦،٣٩ | ٤٩٢،١٠ | ١٧٢،٠٤ | ٣٩١،٢٥ | | مطبخ وضيافة |
| ٧،٩٢٢،٠٥ | ١٤٠،٠٠ | ٢،٧٦٨،٥٠ | ٥،٠١٤،٥٥ | | فرق تغير العملة |
| ٤٥٣،٠٠ | ١٦٨،٠٠ | ١٦٥،٠٠ | ١٢٠،٠٠ | | ايجار قاعة المحاضرات ومحاضرات |
| ٤١١،٥٠ | - | - | ٤١١،٥٠ | | محدات الدعوة والاعلام |
| ٦٠٠،٠٠ | - | - | ٦٠٠،٠٠ | | ايجار جمعية سنائي |
| ١،٧٥٣،٤٥ | ٢٥٠،٠٠ | ١،٢٦٦،٠٠ | ٢٣٧،٤٥ | | الرحلات |
| ٢٤،٨١٥،٠٥ | ٢،٠٠٠،٠٠ | ٦،١٤٢،٥٥ | ١٦،٦٧٢،٥٠ | | المطبوعات |
| ٧٧،٢٢٣،٨١ | ٢٣،٣٦٦،١٥ | ٣٣،٥٧٠،٧٠ | ٢٠،٢٨٣،٩٦ | | مدرسة براكستان |
| ٣٨،٩٤٢،٩١ | ٤،٧٧١،٠٠ | ٢٣،٤١٦،٩١ | ١٠،٧٥٥،٠٠ | | مدرسة شكوردرا |
| ٩،٤٥٠،٠٠ | ٢،٢١٥،٠٠ | ٣،٨٤٠،٠٠ | ٣،٣٩٥،٠٠ | | الأسر الفقيرة |
| ١١،١٠٠،٠٠ | ٥،٠٠٠،٠٠ | ٢،٦٠٠،٠٠ | ٣،٥٠٠،٠٠ | | الزواج المبارك |
| ٤،٥٧٤،٠٠ | ٣،١١٤،٠٠ | ٦٠٠،٠٠ | ٨١٠،٠٠ | | مساعدات عامة |
| ١٧،٢١١،٥٠ | ٧،٣٨٩،٠٠ | ٧،٤٨٧،٥٠ | ٢،٧٨٥،٠٠ | | مساعدات طلبة |
| ١١،٩٩٠،٠٠ | ٥،٢٠٠،٠٠ | ٦،٨٩٠،٠٠ | ٤،٩٠٠،٠٠ | | ايجار المشغل |
| ٢٢٥،١٠ | - | ٥٠،٠٠ | ١٧٥،١٠ | | مستلزمات التشغيل |
| ١،٥٨٨،٠٠ | - | - | ١،٥٨٨،٠٠ | | كورس عادل |
| ١٠،٩٢٨،٨٠ | ٨،٩٨٨،٨٥ | ١،٢٢٦،٢٥ | ٧١٣،٣٠ | | اخرى |
| ٢،٤٠٠،٠٠ | ٢،٤٠٠،٠٠ | - | ٢،٤٠٠،٠٠ | | جمعية الفرقان بلفورنيا |
| ٦،٧٠٠،٠٠ | ٣،٧٠٠،٠٠ | - | ٣،٠٠٠،٠٠ | | دعم المشيخة |
| ٤،٣٤٩،٠٠ | ١٠،٠٠ | ٣،٧٣٤،٠٠ | ٦٠٢،٠٠ | | فندق ومسكك |
| ٩،٤٩٣،٠٠ | ٣،١٥٥،٠٠ | ١،٢٠٥،٠٠ | ١،١٣٣،٠٠ | | اجازات سنوية |
| ٨٠٩،٨٥ | ٧٠،٠٠ | ١١١،٠٠ | ٢٦٨،٨٥ | | اصلاحات وترميمات وصيانة |
| ٩٣٧،٠٠ | - | - | ٩٣٧،٠٠ | | اثاثت |
| ٥،٠٠٠،٠٠ | - | - | ٥،٠٠٠،٠٠ | | ايداع في البنك |
| ٣٧،٩١٦،٠٠ | ٣٧،٢٤٦،٠٠ | ٥٧٠،٠٠ | ١٠٠،٠٠ | | المسجد |
| ٤،٤٢٦،٢٠ | ١،٣٩٩،٠٠ | - | ٢٧،٢٠ | | زيارت |
| ١،٧٧٠،٩٠ | - | ٦٧٣،٠٠ | ١،٠٩٧،٩٠ | | الجمعية النسائية |
| ٨٧٢،٠٠ | | | ٨٧٢،٠٠ | | سكن الخير |
| ٢٦،١٤١،٢٧ | ١٣،٠٦٦،٢٧ | ١٢،٠٧٥،٠٠ | ١،٠٠٠،٠٠ | | اتحاد الشيبة |
| ٢٣،٩١١،٠٠ | ١٠،٣٦٣،٠٠ | ١١،٣١٨،٠٠ | ١،٩٣٠،٠٠ | | فطار صائم |
| ٦،٠٠٥،٠٠ | ٢،٨٣١،٠٠ | ٢،٦٧٠،٠٠ | ٥٥٠،٠٠ | | دعاية واعلام وعلاقات عامة |
| ١٨،٠٠٠،٠٠ | ٢،٠٠٠،٠٠ | ١٢،٠٠٠،٠٠ | ٤،٠٠٠،٠٠ | | الجريدة |
| ١،٠٢٣،٥٨ | | | ١،٠٢٣،٥٨ | | مسابقات |
| ١،٩٧٠،٠٠ | ٢٠٠،٠٠ | ١،٤٢٠،٠٠ | ٣٥٠،٠٠ | | اليتم |
| ٥٦،٠٤٦،٤ | ٢٥،٢٤٢،١٥ | ٢٥،١٣٨،٣٩ | ٥،٥٦٥،٥٠ | | مدرسة دورس |
| ٨،٢٣٢،٠٠ | ٥٢،٠٠ | ٦،٦٤٠،٠٠ | ١،٥٦٠،٠٠ | | منح دراسية |
| ١٥،٥٩٢،٠٠ | ٩،٣٢٥،٠٠ | ٦،٢٤٧،٠٠ | | | روكوجينا |
| ٥٠٠،٠٠ | ٥٠٠،٠٠ | - | | | يوم العلم |
| ٥٤،١٦٧،٠ | ٨،٠٥٤،٠٠ | ٢٧،٦،٠٢،٠ | ١٥،٠٢٥،٠٠ | | اضاحي |
| ٢،٤٠٠،٠٠ | ٢،٤٠٠،٠٠ | | | | مجلس التنسيق |
| ١٤،٢٥٦،٠٦ | ١١،٢٥٦،٠٦ | | | | الملتقى و الدورة والمخيم |
| ١،٥٠٠،٠٠ | ١،٥٠٠،٠٠ | | | | الجمعية الكروية |
| ٢،٠١٣،٠٠ | ٢،٠١٣،٠٠ | | | | جمعية الآلئ الابتدائية |
| ٢،٧٢٥،٠٠ | ٢،٧٢٥،٠٠ | | | | المنظمات الشبابية |
| ١٦،٨٠٠،٠٠ | ٨،٤٠٠،٠٠ | ٨،٤٠٠،٠٠ | | | منكونيا |
| ٥،٠٠٠،٠٠ | ٥،٠٠٠،٠٠ | | | | حجاج |
| ٤،١٥٢،٠٠ | ٤،١٥٢،٠٠ | | | | جمعية المعلمين |
| ٣،٤٧١،٠٠ | | ٣،٤٧١،٠٠ | | | طوارى |
| ٤،١٤٦،٨٢ | | ٤،١٤٦،٨٢ | | | مخيم برحت |
| ٤،٣٦٠،٠٠ | | ٤،٣٦٠،٠٠ | | | مخيم تركيا |
| ٣،٠٠٠،٠٠ | | ٣،٠٠٠،٠٠ | | | مدرسة الطفل العربي |
| ١،٢٢٥،٩٤٢،٧٢ | ٦٣١،٦٦٨،٠١ | ٣٤١،٤٠٠،٩١ | ٢٥٧،٥٧٤،٨٠ | ١،٢٧٥،٨٩٦،٢٠ | المجموع |

| | |
|---|---|
| المتبقي في ١٢،٣٠،١٤١٧هـ | ٣٩،٩٥٢،٤٨ |
| ( + ) المضاف من ١٢،٣٠،١٤١٧هـ | ٢،٠٠٠،٠٠ |
| ( − ) المسدد من ١٢،٣٠،١٤١٧هـ | ٣،٠٢٢،٠٠ |
| المتبقي الموجود في الخزنة | ٣٧،٩٠٢،٤٨ |



التقرير المالي الشامل لمكتب ألبانيا من بداية عمله في ١٤١٤/٣/١١هـ وحتى ١٤١٧/١٢/٣٠هـ



سادساً : ميزانية عام ١٤١٥هـ

## أ – تعليق وملاحظات على الفترة

**(١)** – يوجـد خطـأ في جمع المصروفـات الإداريـة بزيـادة مبلغ ( ٤٠ $ ) حيـث ذكـر أن مجموعهـا (٩٠٠٠,٠١ $) والصحيح أن مجموعها ( ٨٩٦٠ $ ) علمـاً بأنه جمعهـا بشكل صحيح عند تفصيل مصاريف المكتب ولكن أخطأ عند حسابها في الموقف المالي لنهاية الشهر ، وبالتالي فإن هذا الفرق ظهر في الرصيد

**(٢)** – ١٤١٥/٣هـ صرف مبلغ ( ٥٠٠٠ $ ) لفتح حساب في البنك الإسلامي واعتبره من ضمن المصروفات وفتح له بند خاص ضمن المصاريف الإداريـة ومـن الخطـأ أن يعتبر هذا المبلغ منصرف لأنه لايزال موجود في الرصيـد الإجمـالي للمكتب علمـاً بأنه اودع مبلـغ ( ٤٩,٧٣٢ ) دولار في البنـك في ١٩٩٤/٣/٢١م إذن كـم عـدد البنـوك الـتي يتعامل معها المكتب وكم أرصدة المكتب في كل بنك منها .

**٣** – يوجـد خطـأ في شهر ١٤١٥/٤هـ حيـث ذكـر أن مجموع المصروفـات الإداريـة ( ٧٣٤٦,١٦ $ ) وذلك في الموقـف المـالي نهايـة الشـهر والصحيـح أن مجموعهـا ( ٧٣٧٦,٢١ $ ) ولكن جمعها عند تحليل المصروفات الإدرايـة كـان صحيـح وكذلك الرصيد نهاية الشهر صحيح

**٤** – في ميزانية شهر ١٤١٥/١١هـ يوجد ملاحظتان

الأولى وضع متنوعة المشغل في الشهري ( ٨٥,٧٠ $ ) وفي السنوي ( ٨٢,٤٠ $ ) .

CONFIDENTIAL

WAMYSA175182



بسم الله الرحمن الرحيم

# مشروع مشغل الخياطة

اهداف المشروع:-

1-استيعاب عدد من البنات و النساء المسلمات اللاتي يتعلمن الاسلام و يرغبن في التمسك بتعاليمه و ليس لهن عائل بحيث لا يكن عالة علي المجتمع و لاينحرفن.

2-مساعدة بعض الأسر المسلمة الفقيرة بتعليم بناتهم حرفة مناسبة لتوفير مصدر دخل لهن .

3-قطع الطريق امام المخططات الصليبية الرامية الي تحويل هذا البلد المسلم الفقير الي بلد نصراني باستغلال وضعه الأقتصادي و ذلك بعمل مشروعات اقتصادية صغيرة لدعم المسلمين هنا .

فكرة المشروع :-

1- تعليم و تدريب عدد من البنات والنساء بواسطة مدرسات متخصصات وفق برنامج زمني محدد ليتمكن من العمل بهنة الحياكة و التفصيل .

2-توظيف بعض الخريجات منهن للعمل بالمشغل لأنتاج الزي الأسلامى النسائي ضمن برنامج توفير الحجاب للنساء المسلمات .

3-اعانة بعض الاسر المسلمة الفقيرة بتمليكها ماكينات حياكة في مرحلة لاحقة بعد تدريب بناتها .

4- يستغل المشغل لتقوية الالتزام الأسلامي للفتيات بعمل درس ديني ضمن برنامج المشغل.

تكلفة المشروع :-

أولا: التكلفة التأسيسية :-

1-شراء عدد 10 ماكينات خياطة (5 للتدريب +5 للخياطة) بسعر 1800$ .

2-شراء عدد 10طاولات و10 كراسي بسعر اجما لي 700$

3-تجهيزات وأدوات متفرقة ( مثل طاولة التفصيل-مقصات-سبورة تعليم ) بسعر اجمالي 600$ .

اجمالي التكلفة التأسيسية =3100$

CONFIDENTIAL                    WAMYSA175183

ثانيا :التكلفة الاستمرارية :-

1-500$ شهريا قيمة ايجار مكان للمشروع .

2-350$ شهريا رواتب ثلاث مدرسات و حارس و عامل للمشغل .

3-600$ شهريا راتب لمشرف عربي علي المشغل .

4-150$ شهريا قيمة الكهرباء+الماء +التليفونات .

اجمالي التكلفة الاستمرارية = 1600$ شهريا .

CONFIDENTIAL

WAMYSA175184

مشاريع الدعوية المقترحة في البانيا

١- معاهد شرعية :

من الأفضل والله اعلم ان تهتم الهيئات الاسلامية بانشاء معاهد شرعية تكثف فيها اللغة العربية والعلوم الاسلامية لاعداد جيل يستطيع ان ينهض بالدعوة او الاسلام في حالة التضييق على الهيئات الاسلامية ،(وهذا متوقع في هذه الفترة ) .

٢- المشروع المقترح " القوافل الدعوية " :

ينقسم هذا المشروع الى ثلاثة اقسام ومهمتها نشر الدين بين الناس ومن الضروري المبادرة في هذه القوافل لشدة حاجة الناس اليها

وهم امانة في اعناقنا فكثير منهم يموتون على غير الاسلام لشدة الجهل هناك،وخاصة ان الدولة ألآن لاتعارض اي عمل اسلامي وقد تم التنسيق مع بعض الهيئات الاسلامية في "تيرانا" لاستقبال حوالي " ٢٠ " داعية في هذا الصيف القائم .

القسم ألأول :

يتكون من اربع الى خمس دعاة يقيمون دورات مكثفة لطلاب الجامعات في العاصمة " تيرانا " وهؤلاء الطلاب من جميع انحاء البلد وليس من تيرانا فقط و لهم نشاطات اسلامية وتعاون مع بعض الهيئات الاسلامية وتقام هذه الدورات في العاصمة تيرانا ويتراوح عدد الطلاب بين الستين والسبعين طالبا .

القسم الثاني :

يتكون من ثلاثة الى اربعة دعاة يقيمون دورات مكثفة لمجموعات شبابية منتظمة بجمعيات اسلامية ويحتاجون لتعميق روح التدين في نفوسهم بالاضافة الى توجيههم نحو سبل العمل وكيفيته وفن الدعوة .

القسم الثالث :

يتكون من ١٠ الى ١٢ داعية ينتشرون في القرى حسب خطة مرسومة ومنسقة مع الهيئات هناك .

وحسب منهج مبسط وسهل لتعليم الناس اركان الاسلام - اركان الايمان ويقيمون فيهم الصلاة ويعاملونهم ويعايشونهم حياتهم اليومية .

*بالنسبة للقسم الاول والثاني من المشروع سوف يقام لهم ان شاء الله في نهاية الدورات مخيم خارج العاصمة لمدة ثلاثة ايام لتوزيع الجوائز وتشجيعهم والارتباط معهم .

CONFIDENTIAL                                                                     WAMYSA175185

* لابد من الاهتمام بالحوافز التشجيعية فيكون مع كل مجموعة من الدعاة قدر لا بأس به من الهدايا البسيطة التي تقدم للطلاب وبالنسبة للدورات حبذا لو تؤخذ شهادات تقديرية بحيث تعطى للجيدين في كل دورة .

* المترجمين ، بالنسبة للمترجمين فان الوضع تغير كثير وله احمد فالمترجمون موجودون ومتوفرون هناك بكثرة لوجود معهد " الفرقان " في مدينة " سوريك " التابع لمؤسسة " الوقف الاسلامي " ووجود عدد من طلاب الجامعة الاسلامية بالمدينة .

* اسماء الدعاة : سوف نزودكم قريبا ان شاء الله باسماء الدعاة الذين سوف يذهبون معنا ان شاء الله في هذا المشروع .

ويلاحظ ان يكون من الأفضل من هؤلاء ان يكونو طلاب علم ومن اصحاب دراسات شرعية ولديهم معرفة وممارسة لأمور الدعوة .

* اسماء الهيئات التي سوف ينسق معها هي :

١- هيئة الاغاثة الاسلامية العالمية .

٢- الندوة العالمية للشباب الاسلامي .

٣- مؤسسة الحرمين الخيرية .

بالاضافة الى بعض الهيئات الأخرى .

CONFIDENTIAL

WAMYSA175186

**بسم الله الرحمن الرحيم**

إلى الأخ الفاضل :                                                    حفظه الله

**السلام عليكم ورحمة الله وبركاته**

أرسل لسعادتكم تصور عن مشروع المدرسة الداخلية للبنات الذي طلبتموه .

**المشروع**          : مدرسة داخلية وخارجية للبنات تحت مسمى " مشغل خياطة " وتعليم لغة أنقليزية وكمبيوتر

**مدة الدراسة**        : سنتين كاملتين تعطى بعدها الفتاة شهادة تخرج .

**المواد الشرعية الأساسية** : عقيدة ، فقه ، سيرة وحديث ، قرآن ، لغة عربية .

**المواد المشجعة**      : خياطة وتفصيل ، كمبيوتر ، لغة أنقليزية .

أضفنا الكمبيوتر واللغة الأنقليزية لسببين :

1/– البنات اللاتي يتعلمن الخياطة يمثلن غالبا بنات القرى أوالمنقطعات عن الدراسة أوفقيرات يبحثن عن مورد رزق .

2/– هناك تسابق في البلد لتعلم الكبيوتر واللغة الأنقليزية خاصة من شباب المدارس الثانوية والجامعات ، ونحن نريد أن نجمع بين الشريحتين حتى يكون تأثيرنا أكبر وإنتشارنا أوسع .

**عدد المستفيدات**      : 20 طالبة (قسم داخلي ) ،60طالبة ( قسم خارجي ).

**الأهداف :**

1/– بعث الروح الإسلامية فــي المــرأة الألبانيـة بصفـة عامـة وإعداد الفتـاة الملتزمـة بدينها والقادرة على نفع نفسها والتأثير في مجتمعها حينما تدرسه من علوم مختلفة .

2/– إبعاد الفتاة المسلمة عن المحيط الفاسد في البيوت والشوارع ومائتبثه وسائل الإعلام من سموم تقضي على الأخلاق والفضائل .

3/– الإنتشار في أوساط المثقفات من خلال طالبات المعــاهد الثانويـة والجامعـات لأن تأثيرهن أكثر في المجتمع .

CONFIDENTIAL                                                    WAMYSA175187

4/– المساهمة في إعداد كوادر نسائية تكون قادرة على التأثير في المحيط النسائي .

5/– تنمية الشعور بضرورة العمل الجماعي بين الفتيات من خلال برامج تكوينية وأنشطة داخل المبيت .

6/– دحض الشبهات المثارة حول وضعية المرأة المسلمة وإبراز عناية الإسلام بها من خلال التعليم والتثقيف والمشاركة في العمل الدعوي .

7/– تشجيع اللباس الإسلامي من خلال ما تتنجه طالبات المشغل والمدرسات .

## أسباب إقتراح القسم الداخلي :

1/– ضمان إستمرارية الدراسة وعدم الغياب وتطبيق فقرات البرنامج المقترح .

2/– نظام المدرسة المنتظمة والمبيت وإعطاء شهادة تخرّج يشجع الفتيات على الإلتزام بالدراسة بحيث يصبح لهن هدف محدد يسعين من أجله .

3/– القسم الداخلي يجعل البنات تحت العناية المتواصلة والإشراف المستمر بعيدات عن المؤثرات الخارجية .

4/– القسم الداخلي يجعل لنا سلطة أدبية على البنات وبذلك يسهل مراقبتهن ومحاسبتهن .

5/– دراسة ساعات محدودة يوما بعد يوم والخروج إلى الشارع ومافيه من مغريات ومنظمات تنصيرية وما تملكه من إمكانيات يجعل تأثيرّناً أكبر والشباب الملتحق بنا محدود مهما أوتينا من قدرة على البيان إلاإذا كان لنا ما لهم من وسائل مشجعة مثل تعليم الكمبيوتر واللغات وبذلك يمكن التغلب على الغياب والتأخير والإنقطاع عن الدراسة .

## الميزانية التأسيسية المقترحة :

– شراء أسرّةووسائد وأغطية وخزائن ثياب وأدوات طبخ وغسيل وتنظيف : 5000$دولار

–تأمين سيارة خاصة بالمشغل لنقل المدرسات والطالبات وتأمين حاجيات القسم الداخلي والخارجي .

–تأمين عدد 06 أجهزة كمبيوتر .

## الميزانية الشهرية المقترحة :

– إيجار المدرسة            :  700$ دولار

– إيجار القسم الداخلي      :  500$ دولار

– مدرستان عربيتان(300$×2) : 600$ دولار

– مدرّسة خياطة            :  60$  دولار

– مدرسة المادة الدينية (ألبانية) : 80$  دولار

CONFIDENTIAL                                                           WAMYSA175188

– مدرسة لغة أنقليزية    :  70$ "
– مدرسة كمبيوتر    :  80$ "
– مصاريف القسم الداخلي    :  500$  "
– مشرفة    :  50$ "
– حارس    :  70$ "
– مصاريف نقل(بنزين،صيانة) :  200$  "
– نشريات إدارية    :  100$  "
– ماء وكهرباء    :  50$ "
– منح للطالبات(25×10)    :  250$  "   ( منح تشجيعية  للمتحجبات وتكليفهن بتدريـس مجموعـات فــي بيوتهن )

---

**المجموع الشهري    :  3510$ دولار**

**الميزانية السنوية :3510$ × 12 شهرا1= 42120$ دولار.**

هـذا تصـور عـام لميزانيـة المشـروع نضعـه بيـن أيدنيكـم للإطلاع والدراسة وإتخاذ القرار المناسب .

أعانكم الله وسدد خطاكم ودمتم في حفظ الله ورعايته .

والسلام عليكم ورحمة الله وبركاته .

**أخوكم**

**أبو تسنيم**

٢٤ / ربيع الثاني ١٤١٦ هـ

١٩ / ٩ / ١٩٩٥م

CONFIDENTIAL    WAMYSA175189

الندوة العالمية للشباب الإسلامي

**World Assembly of Muslim Youth**

لجنة مسلمي أوروبا الشرقية

مكتب ألبانيا

الرقم : .....................

التاريخ : .....................

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

الندوة العالمية للشباب الإسلامي

مكتب ألبانيا

# مشروع معهد الكمبيوتر

## وتعليم

## اللغة العربية

جمهورية ألبانيا

مكتب تيرانا

١٤١٥هـ / ١٩٩٥ م

\* \* \* \* \* \* \* \* \* \* \* \* \*

CONFIDENTIAL                                                          WAMYSA175190

٢

إســـم المشــــــــــروع : معهدالكمبيوتر و تعليم اللغة العربية

إســـــم البـــلـــــــــد : جمهورية ألبانيا

إســـــم المدينـــــــــة : تيرانـــا

المؤسســـة المنفـــــــــذة : الندوة العالمية للشباب الإسلامي

تاريخ بـدء المشــــروع : ٣٠ / ٥ / ١٩٩٥م

مــدة إنجاز المشــــاروع : شهر و نصف

الأهــــــــــــــــداف : ا ) إستعاب عدد من النخبويين عن طريق المعهد لتعليمهم
مبادء الدين
ب) نشر الوعي و الثقافة الإسلامية في أوساط المتعلمين
والجامعيين و بعض مسؤولي الحكومة ( دورات )
ج ) إعلام الناس و إخبارهم أن الإسلام ليس دين التخلف
( وهذا ردا على إتهامات المنصرين في البلد )

عدد المستفيديـــن (السنة) : ٥٨٣ مباشرين + ١٧٢١ غير مباشرين  **المجموع ٢٣٠٤**

الميزانيـة المقترحـــــــة : **٥٦١٩٠** $  ( ست و خمسون الف ومائة وتسعون دولار )

كـاتـب المــشـــــــروع : بن سالم ياسين

الــوظـيـفــــــــــــة : مدير مكتب الندوة بألبانيا (مهندس و حامل شهادة الليسنس في
العلوم الشرعية )

تاريخ كتابة المشــــــروع : ٠١ / ٠٣ / ١٩٩٥م تيرانا

CONFIDENTIAL

WAMYSA175191

## ٣ جمهورية ألبانيا والمشاكل التي تواجهها

تقع جمهورية ألبانيا جنوب غرب أوروبا الشرقية و هـي بـلاد جبليـة وعـرة مسـاحتها تقدر بـ ٢٨٠٠٠ كلم² منها ٧٠% مناطق جبلية ، مناخها بارد في الشتاء حـار في الصيف ، يحدها من الشـرق مقدونيـا و مـن الغرب بحر الأدريـاتيك ( إيطاليـا ) و مـن الشـمال الجبل الأسـود (صربيا) و كوسوفو و من الجنوب اليونان . عدد سكان الجمهورية يقد بـ ٣،٠٠٠،٠٠٠ ثلاثة ملايين نسـمة موزعين علـى ٣٦ مقاطعـة نسبة المسلمين فيهـا ٨٠% ، إقتصـاد ألبانيـا إبـان الشيوعية كان يعتمد علـي الفلاحـة و الـثروات المنجميـة أمـا حاليـا فهو منهـار بسـبب التـأخر التكنولوجي و رداءة النوعية أما بنيتها الأساسية **التحتية** ، منعدمة .

إن جمهورية ألبانيا تعتبر من أفقر دول أوروبا سكانها أغلبهم مسلمين كما بينا هذا مـن قبل ولاكنهم بعيدين كل البعد (بصفة عامة) عن الإسلام وعن تعاليم الدين والفهم الصـحيح له إذ يقل فيهم من يحفظ سورة الفاتحة و الإخلاص ، سبب هذا السياسة التي اتبعت قرابـة خمسـة عقود من الزمن من قبل الدولة و على رأسها الرئيس الراحل أنور خوجـة ، والمتمثلـة في محاربـة الإسلام و مسخ الهوية الإسلامية من كل فرد في الجتمع وطمس المعالم الإسلامية المتمثلة في هدم المسـاجد (١٧٠٠ مسـجد) سنة ١٩٦٧م ، دفن أمـوات المسـلمين و النصـارى فـي مقابر مشتركة ، منع لبس الحجاب ، الختان ، الصوم ، الحج ... الخ .

ولكن بعد مجيء الهيئـات الإسلامية وانتشارهم و احتكـاكهم بالشـعب الألبـاني إتضـح لنـا أن الشعب الألباني يعتز كل الإعتزاز بانتمائه للإسلام بشدة و بحماس و هذا نظرا لما تفرزه منطقة البلقان من أحداث ، عرقية ، دينية ، سياسية و جغرافية (مخلفات الشيوعية) ، فـالفطرة لاتـزال حية في قلوب الكثير من الناس حيث يبـدي الكثير منهم الإهتمـام لمعرفـة الإسـلام وتعاليمـه و الفرق بينه وبين النصرانية ولاكن تأثرهم بالحضارة الغربية و إعجابهم بها جعل مهمـة الدعـاة صعبة في استيعاب طبقة المثقفين والجامعيين ، فمن هذا المنطلق فكرنا في فتح بعض المراكز التعليميـة منهـا مركـز الكمبيوتـر وهذا لاستيعاب هذه الشريحة و التي تعتبر الأهم في كـل المجتمعات ، علما أن الكمبيوتر أصبح لغة العصرالتي يرغب أن يتعلمها كل واحد منا .

سبب إختيارنا هذا المشروع هو قلة وجود مثل هذه المراكز في الجمهرية والإهتمام البالغ الـذي يبديه الجامعيون والمثقفون و عمال الإدارة العمومية من خلال الطوابير التي تقام أمام المراكـز الموجوده حاليا أثناء أيام التسجيل .

عدد المراكز الرسمية المعتمدة من قبل الحكومة حاليا أربعة وهي علي التوالي

- المركز الإيطالي ، المركز الأمريكي ، المركز الفرنسي ، المركز الألماني

CONFIDENTIAL                                                                                    WAMYSA175192

٤

## الأهداف الرئيسية للمشروع و النشاطات :

ا ) ـ المساهمة في مساعدة المسلمين الألبان علي مسايرة ركب الحضارة و تعلم لغة العصر التي يشتاقون إليها

ب) ـ كسر شوكة المنصرين في استعاب الطلبة و المثقفين إلي المراكز التي أقاموها لنشر المسيحية في صفوف المسلمين

ج) ـ إثبات لشريحة لابأس بها من الألبان أن الإسلام ليس ضد الحضارة وليس هو سبب تأخر المسلمين كما يزعم المنصرون من داخل مراكزهم

د ) ـ العمل لإنشاء نواة مكونة من الطلبة والمثقفين الألبان لتدعو إلي الإسلام الصحيح داخل الجامعة وخارجها

ن) ـ رفع المستوى التعليمي والثقافي للشباب بتوفير البديل لهم و منعهم من الذهاب إلي المراكز الأخري حتى لا يتجرعون السموم

## النشاطات :

ا ) ـ إستأجار شقة في مكان ملائم إستراتيجي حتى يسهل للراغبين الوصول إليه نظرا لصعوبة المواصلات و قلتها

ب) ـ التنسيق مع الإدارة المعنية و أخذ التصاريح اللازمة (الإعتماد) قبل فتح المركز

جـ) ـ البحث عن طاقم متخصص لتنظيم و تسيير المركز إداريا و تعليميا

د ) ـ تجهيز المركز بكل التجهيزات و الوسائل التى يحتاج إليها حتى يحسن الأداء

ن) ـ وضع برنامج ومنهج تعليمي علمي و ديني يخدم الهدف و يساعد في تحقيقه

CONFIDENTIAL

WAMYSA175193

**المستفيـــدون :**

بتحقيق هذا المشروع قد يستفيد عدد كبير من الناس و الأهالي علما أن متوسط عدد أفراد العائلة (٤) أربعة على أقل تقدير .

| مجموع المستفيدين مع الأهالي سنويا | العدد | الموظفون |
|---|---|---|
| | ١ | مديــــر |
| | ١ | ســكرتير |
| | ٢ | مــــدرب |
| | ١ | داعيـــة |
| | ٢ | حــــارس |
| | ١ | ساعـــي |
| | ٥٧٦ | طلبـــة |
| ٢٣٠٤ | ٥٨٣ | مجموع المستفيدين المباشرين سنويا دون الأهالي |

**النتائج المتوقعة للمشروع :**

ا ) ـ ظهور عدد من الشباب لحمل مشعل الدعوة إلي الله

ب) ـ تحسن المستوى العلمي و الثقافى و الدينى في صفوف النخبة

ج) ـ رفع التهمة على الإسلام أنه سبب في تأخر المسلمين (هذا ما يروجه النصارى داخل معاهدهم)

د ) ـ تحمل شريحة المثقفين و الطلبة أعباء هذه الرسالة

CONFIDENTIAL                                                    WAMYSA175194

<sup>٦</sup>الميزانية :

<u>1</u> ) ـ <u>الميزانية السنوية لتسيير المركز</u>

| الإجمـالي | الراتب | العدد | الموظفون |
|---|---|---|---|
| | $ ٨٠٠ | ١ | المديـــــر |
| | $ ٥٠٠ | ٢ | المــــدرب |
| | $ ٧٠٠ | ١ | الداعيـــة |
| | $ ١٠٠ | ٢ | الحــــارس |
| | $ ٥٠٠ | | الإيجــــار |
| | $ ٤٠ | | كهرباء وماء |
| | $ ١٠٠ | | نثريات |
| $ ٢٧٤٠ | | | |
| | $ ٣٢٨٨٠ | | الإجمالي السنوي لمصاريف تسيير المعهد |

<u>2</u> ) ـ <u>ميزانية التجهيز</u> :

| المجموع | السعر | الوحدة | التجهيزات |
|---|---|---|---|
| $ ١٢٨٠٠ | $ ١٦٠٠ | ٠٨ | كمبيوتر |
| $ ٢٨٠٠ | $ ٧٠٠ | ٠٤ | طابعة |
| $ ٨٠٠ | | ١٠ | برامج |
| $ ٣٥٠ | $ ٣٥٠ | ٠١ | تلفزيون |
| $ ٣٠٠ | $ ٣٠٠ | ٠١ | فيديو |
| $ ٢١٦٠ | $ ١٢٠ | ١٨ | طاولات |
| $ ١٩٢٠ | $ ٨٠ | ٢٤ | كراسي |
| $ ٨٠ | $ ٨٠ | ٠٢ | سبورة |
| $ ٥٠٠ | $ ٢٥٠ | ٠٢ | مكتب |
| $ ٦٠٠ | $ ٣٠٠ | ٠٢ | دولاب |
| $ ١٠٠٠ | $ ١٠٠٠ | | نثريات التجهيز |
| $ ٢٣٣١٠ | | | المجمـــوع |

CONFIDENTIAL

WAMYSA175195

٧

ـ إجمالي مصاريف المعهد خلال السنة الأولى ، من إنشاء و تجهيز وتسيير

تقدر بـ ‎٥٦١٩٠‎ $

ـ إجمالي مصاريف التسيير السنوية تقدر بـ ‎٣٢٨٨٠‎ $

## ملاحظة هامة :

بالنسبة لمصاريف التسيير و التي تقدر بـ ‎٣٢٨٨٠‎ $ قد يمكن للمعهد أن يتحمل جزء منها في حالة ما إذا وافقتم علي أن نفرض رسوم شبه رمزية على الطلبة .





**Nova Languages, Inc.**
340 W 42nd St., # 818
New York, NY 10108
Tel: 646 707 0923
info@novalanguages.com
www.novalanguages.com

## CERTIFICATE OF ACCURACY

STATE of New York)    §:
County of New York)

I, Victoria Vaile, Translation Manager for Nova Languages, Inc., being duly sworn, hereby certify that
Alain Alameddine is a translator affiliated with Nova Languages, Inc., a member of the American Translators
Association, and that he is competent to translate from the Arabic language to the English language.
And that he translated the following documents from the Arabic language to the English language.
The translation was proofread and reviewed and is accurate to the best of my knowledge and belief.

**WAMYSA175144-WAMYSA175196**

Sworn to before me this

26 day of _____March_____ of 2026

_____
Translation Manager

_____
Notary



