# EXHIBIT "117"

**BOSNA I HERCEGOVINA**
FEDERACIJA BOSNE I HERCEGOVINE
FEDERALNO MINISTARSTVO FINANSIJA
FEDERALNO MINISTARSTVO FINANCIJA
FINANSIJSKA – FINANCIJSKA POLICIJA
**SARAJEVO**

**BOSNIA AND HERZEGOVINA**
FEDERATION OF BOSNIA AND HERZEGOVINA
FEDERATION MINISTRY OF FINANCE
FINANCIAL POLICE
**SARAJEVO**

No.: **FP – 416-419-06/02**

**SUBJECT: Report of inspection through disposable documents of gaining and spending money means at humanitary organization «International islamic relief organisation Igasa», having the seat in Sarajevo, street Jukićeva 144, for the period from 1997 till 2001.**

Sarajevo, July 25th, 2002

I GENERAL DATA

By decision of the Higher Court in Sarajevo No.: R-IV-3/92 dated December 7th, 1992 and according request of International Association of World Islamic Organization for Humanitary Help Igasa, the same was recorded into the Register by the quoted Court as humanitary organization under the title International Association of World Islamic Organization for Humanitary Help Igasa – Office in Sarajevo street Save Kovačevića No. 2.

The seat of the quoted humanitary organization is according to this decision in Sarajevo, street Save Kovačevića No. 2.

Purpose programs and aims of the humanitary organization of International Association of the World Islamic Organization for humanitary help - Igasa - Office in Sarajevo, according to the quoted decision are:

- Providing of food, cloths, medicals and other humanitary articles to victims of war, children without parents, exhausted persons and others who need help,
- providing of writing, printing, publishing and distribution of reports , journals, books, leaflets, brochures and other document with religious contents without charge.
- humanitary help and services to Islamic Community and persons employed in Islamic Community.
- giving of money means.

The person authorized for representing of International Association of the World Islamic Organization for humanitary help "Igasa" - Office in Sarajevo is Prof. Ibrahim Džananović from Sarajevo.
By decision of the Higher Court in Sarajevo No. R-IV-3/92 from December 23rd, 1996 and on the basis of request of humanitary organization "Igasa"- Saudi Arabia was made change of the seat of the humanitary organization Office in Sarajevo, and into the court Register was written the seat in the street Hasana [illegible]ikića No 3, Sarajevo.
By decision of Federal Ministry of Social Politics, Dispersed Persons and Refuges No.: 06-35-014-1/99 dated October 13th, 1999 and on the basis of request of the Humanitary Organization "International Islamic Relief Organization "IGASA" from Saudi Arabia , street P.O.Box 14843 Jeddah 21434, with representation office in Sarajevo, street Jukićeva No. 144, was made change of registration and recording into the Register of Foreign Humanitary Organization "International Islamic Relief Organization !IGASA" from Saudi Arabia, into street P.O.Box 14843 Jeddah 21434, with representation in Sarajevo, street Jukićeva No. 144, Register No. R2-I-147/99 I book of the Register dated October 13th, 1999.
The program tasks and aims of the humanitary organization "International Islamic Relief Organization "IGASA" from Saudi Arabia, street P.O.Box 14843 Jeddah 21434, with representation in Sarajevo, street Jukićeva, No. 144, is according to the quoted decision of Federal Ministry of Social Politics, Dispersed Persons and Refuges:

- Support to children refuges and Yetims with all care about their education, health and upbringing,
- Erecting of public building and schools, professional and educational institutions, social and upbringing institutions, hospitals ambulances and similar,
- awarding fellowships.

According to the quoted decision, the humanitary organization enclosed the documents prescribed by the Law of Humanitary Activity and Humanitary Organizations to the request for recording it into the Register of Foreign Humanitary Organization ("Official Gazette F B&H"No. 35/98).
The person authorizaed for representing of the humanitary organization is Abdel Raouf Al-Schurman, according to the quoted decision.
The Humanitary Organization "International Islamic Relief Organization "IGASA" from Saudi Arabia, street P.O.Box 13843 Jeddah 21434, with representation in Sarajevo, street Hasana Kikića No. 3, had the open account No. 5061254 code 236, 242, 248 and 247 at the bank Šahinpašić d.d. Sarajevo in the controlled period.
According to the card of deposited signatures by the Commercial Bank Šahinpašić d.d Sarajevo, with which the Humanitary Organization "International Islamic Relief Organization "IGASA" from Saudi Arabia, street P.O.Box 13843 Jeddah 21434, with representation in Sarajevo, street Jukićeva No. 144, had the open accounts, the authorized persons for disposing the means at the open accounts are:

1. Badr Eldein Abdeluraliab Ahmed Passport No.666285
2. Abdel Raouf Al-Shurman passport No.336866
3. Moustafa Husein Omar, Passport No. 679534,

For disposing the means at the account are necessary two signatures in the same time of the three authorized persons.

The Humanitary Organization "International Islamic Relief Organization "IGASA" from Saudi Arabia, street P.O.Box 13843 Jeddah 21434, with representation in Sarajevo, street Jukićeva No. 144 had from 1999 by Commercebank d.d. Sarajevo opened the following accounts:

- The account Yetims No.: 5030254-242,
- the account "Public Health" No.:5030254-236,
- the account "Administration" No.: 5030254-248,

According to the card of deposited signatures at Deposit Bank, by which the Humanitary Organization "International Islamic Relief Organization "IGASA" from Saudi Arabia, street P.O.Box 13843 Jeddah 21434, with representation in Sarajevo, street Jukićeva No. 144, had opened accounts, the authorized persons for disposal with means at the opened accounts are:

1. Abdel Raouf Al-Shurman, passport No. 356866,
2. Moustafa Husein Omar , Passport No.679534,
3. Al-Tahar Ali Al-Nomary, passport No. 321862.

For disposing the means at the account are necessary all three signatures of the authorized persons.

**II. INSPECTIONAL SUPERVISION OF DISPOSING DOCUMENTATION ABOUT OBTAINING MONEY MEANS AND SPENDING THEM BY THE HUMANITARY**

**ORGANIZATION "INTERNATIONAL ISLAMIC RELIEF ORGANIZATION "IGASA" FROM SAUDI ARABIA, STREET P.O.BOX 13843 JEDDAH 21434, WITH REPRESENTATION IN SARAJEVO, STREET JUKIĆEVA NO. 144 IN THE PERIOD FROM 1997-2001.**

On May 23rd, 2002 the inspectors of Financial Police of Federation B&H in accordance with by the Law prescribed authorization, started inspectional supervision and research works at the Humanitary Organization "International Islamic Relief Organization "IGASA" with seat in Sarajevo, street Jukićeva No. 144.
In the course of supervision and researches of disposing documents and records of business legality and the way of obtaining and spending money means by the above quoted humanitary organization, it was found that it did not have constituted Business books prescribed by the Law of accountancy ("Financial Papers of Federation B-H" No. 2/95 and 12/98) in connection with Codex of Accountancy Principles and Accountancy Standards F b-H" No. 5/95, 50/98 and 52/98, as follows:

- Main book and Diary and
- Analytical Records, Cash Register and other auxiliary books,

and it did not contain annual, half annual accountancy reports i.e. financial reports (balance of statement and balance of success) for the period in which the supervision and research works were done and it did not made coordinating of bookkeeping state of means and obligations according to the sources of means with the real state, that is possible to establich through inventory, according the Article 23. Law of Accountancy ("Official Papers of Federation B-H" No. 2/95 and 12/98) and it did not have documents concerning to obtaining and providing financial means as well as records of their spending, that could be basis for establishing the sources from which the humanitary organization provided money means, prescribed by the Article 4. item 1. Law of Financial Business ("Official Gazette of Federation Bosnia-Herzegovina"), No. 2/95, 13/00 and 29/00).
Because of the all quoted it was delivered Conclusion No. FP-416-419-Z-01/02 dated May 27th, 2002, ordering to the humanitary organization to treat according to the quoted legal regulation within 15 days from the delivery.
The Humanitary organization "International Islamic Relief Organization IGASA" with the seat in Sarajevo, street Jukićeva 144 informed the Financial Police on June 11th, 2002 about completion of works according the quoted conclusion.

By insight into disposing documents and records it was established according which the humanitary organization

Ridanović Izet SARA

obtained and spent money means in the period enclosed into inspection supervision presented further on in text.

Survey of payments and spendings of money means from cash desk in the course of 1997. is presented in the following table.

**Table No.1.**

| Ord No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.97 | 270.673,30 | | Starting state |
| 2 | 14.01.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 3 | 21.01.97 | 10.000,00 | | Deposit from the account 128(US) |
| 4 | 21.01.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 5 | 23.01.97 | 73.000,00 | | Deposit from the account 128(US) |
| 6 | 23.01.97 | 30.000,00 | | Deposit from the account 128(US) |
| 7 | 30.01.97 | 9.000,00 | | Deposit from the account 555(DM) |
| 8 | 03.02.97 | 5.000,00 | | Deposit from the account 555(DM) |
| 9 | 04.02.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 10 | 06.02.97 | 15.000,00 | | Deposit from the account 128(US) |
| 11 | 21.02.97 | 6.000,00 | | Deposit from the account 555(DM) |
| 12 | 25.02.97 | 7.000,00 | | Deposit from the account 128(US) |
| 13 | 03.03.97 | 6.000,00 | | Deposit from the account 555(DM) |
| 14 | 06.03.97 | | 900,00 | Severance pay of the employed in the office at Konjic |
| 15 | 06.03.97 | | 1.800,00 | Severance pay of the employed in the office at Konjic |
| 16 | 06.03.97 | | 2.150,00 | Severance pay of the employed in the office at Konjic |
| 17 | 06.03.97 | | 2.400,00 | Severance pay of the employed in the office at Konjic |
| 18 | 06.03.97 | | 500,00 | Severance pay of the employed in the office at Konjic |
| 19 | 06.03.97 | | 9.100,00 | Severance pay of the employed in the office at Konjic |
| 20 | 06.03.97 | | 1.200,00 | Severance pay of the employed in the office at Konjic |
| 21 | 06.03.97 | | 600,00 | Severance pay of the employed in the office at Konjic |
| 22 | 06.03.97 | | 600,00 | Severance pay of the employed in the office at Konjic |
| 23 | 06.03.97 | | 600,00 | Severance pay of the employed in the office at Konjic |

Ridanović Izet SARAJEVO

| | | | | |
|---|---|---|---|---|
| 24 | 06.03.97 | | 1.188,00 | Electrical power in the office at Konjic |
| 25 | 06.03.97 | 13.000,00 | | Deposit from the account 555(DM) |
| 26 | 10.03.97 | | 4.598,00 | Costs of orgnizing iftar |
| 27 | 10.03.97 | 4.000,00 | | Deposit from the account 555(DM) |
| 28 | 10.03.97 | | 530,00 | Return to the account 555(DM) |
| 29 | 17.03.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 30 | 19.03.97 | 1.500,00 | | Deposit from the account 128(DM) |
| 31 | 19.03.97 | 120.000,00 | | Deposit from the account 330(DM) |
| 32 | 22.03.97 | | 3.966,00 | Fuel of the office Jetimi |
| 33 | 22.03.97 | | 34.960,00 | Compensation for separated life of the office Jetims |
| 34 | 22.03.97 | | 5.551,00 | Costs of Food, survey and devolopement of film of the office Yetims |
| 35 | 22.03.97 | | 3.498,00 | Office supplies |
| 36 | 22.03.97 | | 524.450,00 | Compensation payment to Jetims |
| 37 | 25.03.97 | 15.000,00 | | Deposit from the account 330(DM) |
| 38 | 28.03.97 | 100.000,00 | | Deposit from the account 330(DM) |
| 39 | 28.03.97 | 2.000,00 | | Deposit from the account 555(DM) |
| 40 | 31.03.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 41 | 01.04.97 | 7.000,00 | | Deposit from the account 330(DM) |
| 42 | 02.04.97 | 20.000,00 | | Deposit from the account 330(DM) |
| 43 | 02.04.97 | 10.000,00 | | Deposit from the account 555(DM) |
| 44 | 04.04.97 | | 1.953,00 | Admins. costs .(toner,car repair, elect.power) |
| 45 | 04.04.97 | | 23.096,00 | Compensation for separated life of the employed in administration |
| 46 | 04.04.97 | | 2.419,00 | PTT |
| 47 | 04.04.97 | | 47,00 | Water |
| 48 | 04.04.97 | | 566,00 | Electrical Power |
| 49 | 04.04.97 | | 100,00 | Fuel |
| 50 | 04.04.97 | | 25.700,00 | Help to Physicans of Medical Center |
| 51 | 04.04.97 | | 859,50 | Costs (heating and leas of garage) |
| 52 | 04.04.97 | | 956,50 | Office supplies |
| 53 | 04.04.97 | | 985,00 | Repair of car and fuel |
| 54 | 04.04.97 | | 946,00 | Electrical power |
| 55 | 04.04.97 | | 45,00 | Costs (ptt) |

| | | | | |
|---|---|---|---|---|
| 56 | 08.04.97 | 100.000,00 | | Deposit from the account 330(DM) |
| 57 | 09.04.97 | 40.850,00 | | Deposit from the account 135(DM) |
| 58 | 09.04.97 | 140.989,13 | | Deposit from the account 135(DM) |
| 59 | 09.04.97 | 13.000,00 | | Deposit from the account 135(DM) |
| 60 | 09.04.97 | | 204,00 | Costs of air tickets |
| 61 | 11.04.97 | 5.165,00 | | Deposit from the account 135(DM) |
| 62 | 14.04.97 | 15.000,00 | | Deposit from the account 555(DM) |
| 63 | 20.04.97 | | 13.870,00 | Compensation for separate life of the employed in administration |
| 64 | 20.04.97 | | 7.580,90 | Travel costs, representation, administration |
| 65 | 20.04.97 | | 4.507,00 | Repair of car and fuel |
| 66 | 22.04.97 | 10.000,00 | | Deposit from the account 135(DM) |
| 67 | 25.04.97 | | 256,00 | Return to the Account 555(DM) |
| 68 | 29.04.97 | 20.000,00 | | Deposit from the account 135(DM) |
| 69 | 29.04.97 | 5.000,00 | | Deposit from the account 0555(DM) |
| 70 | 12.05.97 | | 16.550,39 | Expendable materilas, rent, heating registration of car |
| 71 | 12.05.97 | | 2.333,00 | Repair of car and fuel |
| 72 | 12.05.97 | | 434,09 | Electrical power |
| 73 | 12.05.97 | | 5,75 | Postage |
| 74 | 12.05.97 | | 24.240,00 | Help to physicians of medical center |
| 75 | 14.05.97 | | 4.579,52 | Public utilities, rent, office supplies |
| 76 | 14.05.97 | | 5.880,46 | Fuel, repair of car |
| 77 | 14.05.97 | | 7.065,14 | PTT |
| 78 | 14.05.97 | | 31.798,00 | Compensation for separate life of the in administration emploxed |
| 79 | 15.05.97 | 25.000,00 | | Deposit from the account 135(DM) |
| 80 | 19.05.97 | 30.000,00 | | Deposit from the account 135(DM) |
| 81 | 19.05.97 | 3.500,00 | | Deposit from the account 135(DM) |
| 82 | 19.05.97 | 1.000,00 | | Deposit from the account 135(DM) |
| 83 | 20.05.97 | 120.000,00 | | Deposit from the account 135(DM) |
| 84 | 20.05.97 | 16.000,00 | | Deposit from the account 135(DM) |
| 85 | 27.05.97 | 15.000,00 | | Deposit from the account 135(DM) |
| 86 | 27.05.97 | | 1.550,00 | Rent |
| 87 | 27.05.97 | | 2.369,00 | Costs (Travew costs, registration of car)) |

Ridanović

| | | | | |
|---|---|---|---|---|
| 88 | 27.05.97 | | 534,00 | Electrical power |
| 89 | 27.05.97 | | 1.574,00 | Fuel and repair of car |
| 90 | 27.05.97 | | 5.090,00 | Compensation for separate oif of the in administration employed. |
| 91 | 27.05.97 | | 1.450,00 | Severance pay to employd in office Zagreb |
| 92 | 27.05.97 | | 2.175,00 | Severance pay to employd in office Zagreb |
| 93 | 27.05.97 | | 4.100,00 | Severance pay to employd in office Zagreb |
| 94 | 28.05.97 | 20.000,00 | | Deposit from the account 135(DM) |
| 95 | 29.05.97 | 50.000,00 | | Deposit from the account 135(DM) |
| 96 | 30.05.97 | | 210.850,00 | Compensation payment to Jetimims |
| 97 | 30.05.97 | | 1.549,96 | Fuel and repair of car of the office Yetims |
| 98 | 30.05.97 | | 22.300,00 | Compensation for separate life of office Jetims |
| 99 | 30.05.97 | | 971,40 | Travel costs, representation of office Jetims |
| 100 | 30.05.97 | | 170.200,00 | Payment of compensation to Yetims |
| 101 | 30.05.97 | | 70.435,00 | Adaptation of house at Srebreniku of the office Yetims |
| 102 | 30.05.97 | | 28.925,08 | Compensation for separate life = 13.430 lan costs= 14.739 and repair and fuel = 756 of the office Yetims |
| 103 | 30.05.97 | | 23.066,60 | Payment of compensation to Yetims |
| 104 | 30.05.97 | | 106.000,00 | Payment of ceompensation to Yetims |
| 105 | 31.05.97 | | 17.462,00 | Compensation for separate life of office Yetin |
| 106 | 31.05.97 | | 1.827,00 | PTT |
| 107 | 06.06.97 | 20.000,00 | | Deposit from the account 128(DM) |
| 108 | 17.06.97 | 250,00 | | Deposit from the account 128(DM) |
| 109 | 17.06.97 | 30.000,00 | | Deposit from the account 128(DM) |
| 110 | 18.06.97 | 10.000,00 | | Deposit from the account 128(DM) |
| 111 | 18.06.97 | 50,00 | | Deposit from the account 128(DM) |
| 112 | 27.06.97 | 10.000,00 | | Deposit from the account 128(DM) |
| 113 | 27.06.97 | 50,00 | | Deposit from the account 128(DM) |
| 114 | 09.07.97 | 15.000,00 | | Deposit from the account 135(DM) |
| 115 | 09.07.97 | 6.000,00 | | Deposit from the account 135(DM) |
| 116 | 14.07.97 | | 36.489,75 | Help to women-victims of war at Tuzla |
| 117 | 07.08.97 | 5.000,00 | | Deposit from the account 128(DM) |
| 118 | 13.08.97 | 1.500,00 | | Deposit from the account 128(DM) |

Ridanović Izet SARAJEVO

| | | | | |
|---|---|---|---|---|
| 119 | 22.08.97 | 3.500,00 | | Deposit from the account 135(DM) |
| 120 | 04.09.97 | 2.000,00 | | Deposit from the account 128(DM) |
| 121 | 15.09.97 | 500,00 | | Deposit from the account 128(DM) |
| 122 | 22.09.97 | 2.600,00 | | Deposit from the account 135(DM) |
| 123 | 29.09.97 | 500,00 | | Deposit from the account 128(DM) |
| 124 | 30.09.97 | | 4.439,00 | Travel costs, rent, repair of car, administr. |
| 125 | 30.09.97 | | 1.927,00 | PTT |
| 126 | 30.09.97 | | 3.900,00 | Compensation for separate life of in administration employed. |
| 127 | 30.09.97 | | 5.200,00 | Severance pay to employed in office Zagreb |
| 128 | 02.10.97 | 3.200,00 | | Deposit from the account 135(DM) |
| 129 | 03.10.97 | 500,00 | | Deposit from the account 128(DM) |
| 130 | 13.10.97 | 500,00 | | Deposit from the account 128(DM) |
| 131 | 23.10.97 | 500,00 | | Deposit from the account 128(DM) |
| 132 | 23.10.97 | 15.000,00 | | Deposit from the account 236(DM) |
| 133 | 31.10.97 | 3.200,00 | | Deposit from the account 135(DM) |
| 134 | 06.11.97 | 5.000,00 | | Deposit from the account 135(DM) |
| 135 | 06.11.97 | 10.000,00 | | Deposit from the account 236(DM) |
| 136 | 10.11.97 | 500,00 | | Deposit from the account 128(DM) |
| 137 | 22.12.97 | 500,00 | | Deposit from the account 128(DM) |
| 138 | 25.12.97 | 50.000,00 | | Deposit from the account 242(DM) |
| 139 | 26.12.97 | 30.000,00 | | Deposit from the account 242(DM) |
| 140 | 26.12.97 | 120.000,00 | | Deposit from the account 242 (DM) |
| 141 | 26.12.97 | 65.000,00 | | Deposit from the account 242 (DM) |
| 142 | 26.12.97 | 40.000,00 | | Deposit from the account 242 (DM) |
| 143 | 26.12.97 | | 135.000,00 | Buying of the house in Sarajevo, office IGAS. |
| 144 | 27.12.97 | | 61.236,00 | Costs of milk-powder purchase for Yetims |
| 145 | 29.12.97 | 15.000,00 | | Deposit from the account 242(DM) |
| 146 | 29.12.97 | 10.000,00 | | Deposit from the account 247(US) |
| 147 | 30.12.97 | 70.000,00 | | Deposit from the account 242(DM) |
| 148 | 31.12.97 | 65.000,00 | | Deposit from the account 242(DM) |
| 149 | 31.12.97 | 5.000,00 | | Deposit from the account 236(DM) |
| 150 | 31.12.97 | | 33.600,00 | Help to physicians of medical center |
| | **TOTAL** | **2.020.527,43** | **1.729.789,04** | |

STALNI SUDSKI TUMAČ ZA ENGLESKI ... PERMANENT COURT INTERPRETER ... Ridanović Izet SARAJEVO

From the previous table it could be seen that total money means paid into cash-office of the humanitary organization in the course of the year 1997 amounted 2.020.527,43 KM. In that year, as help to Yetims according to lists, presented to inspectors , there was paid 1.034560 60 DM and the rest amount was spent according description from the table 1.

Survey of payments and spending of money means from the cash-office KM in the course of the year 1998 is presented in the following table.

**Table No.2.**

| Ord. No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.98 | 290.738,39 | | Starting situation |
| 2 | 01.01.98 | 10.000,00 | | Deposit from the account 248(US) |
| 3 | 07.01.98 | 10.000,00 | | Deposit from the account 247(DM) |
| 4 | 13.01.98 | | 71.552,66 | Costs of organization of iftar |
| 5 | 04.02.98 | 5.000,00 | | Deposit from the account 247(DM) |
| 6 | 14.01.98 | 20.000,00 | | Deposit from the account 247(DM) |
| 7 | 14.01.98 | 210.000,00 | | Deposit from the account 242(DM) |
| 8 | 14.01.98 | 17.840,00 | | Deposit from the account 242(DM) |
| 9 | 04.02.98 | 15.000,00 | | Deposit from the account 236(DM) |
| 10 | 06.02.98 | 45.800,00 | | Deposit from the account 247(DM) |
| 11 | 06.02.98 | 164.200,00 | | Deposit from the account 242(DM) |
| 12 | 11.02.98 | 32.500,00 | | Deposit from the account 236(DM) |
| 13 | 26.02.98 | 5.000,00 | | Deposit from the account 236(DM) |
| 14 | 23.03.98 | 5.000,00 | | Deposit from the account 236(DM) |
| 15 | 25.03.98 | 1.400,00 | | Deposit from the account 135(DM) |
| 16 | 25.03.98 | 10.000,00 | | Deposit from the account 248(US) |
| 16 | 27.03.98 | 2.000,00 | | Deposit from the account 135(DM) |
| 17 | 27.03.98 | 65.894,45 | | Deposit from the account 135(DM) |
| 18 | 30.03.98 | 4.000,00 | | Deposit from the account 236(DM) |
| 19 | 03.04.98 | 4.000,00 | | Deposit from the account 236(DM) |
| 20 | 06.04.98 | 2.000,00 | | Deposit from the account 236(DM) |
| 21 | 10.04.98 | 3.000,00 | | Deposit from the account 128(DM) |
| 22 | 15.04.98 | 5.000,00 | | Deposit from the account 236(DM) |
| 23 | 22.04.98 | 700,00 | | Deposit from the account 236(DM) |
| 24 | 23.01.98 | 115.000,00 | | Deposit from the account 242(DM) |

Ridanović SARAJEVO

| | | | | |
|---|---|---|---|---|
| 25 | 24.04.98 | 1.000,00 | | Deposit from the account 128(DM) |
| 26 | 04.05.98 | 4.000,00 | | Deposit from the account 128(DM) |
| 27 | 04.05.98 | 321,74 | | Deposit from the account 128(DM) |
| 28 | 28.05.98 | 10.000,00 | | Deposit from the account 248(DM) |
| 29 | 29.05.98 | 30.000,00 | | Deposit from the account 248(DM) |
| 30 | 11.06.98 | | 834.797,50 | Payment of compensation to Yetims |
| 31 | 11.06.98 | | 4.827,50 | Travel costs of the office Yetims and rep of car |
| 32 | 11.06.98 | | 2.524,00 | Daily alolowances of the office of Yetims |
| 33 | 11.06.98 | | 4.670,00 | Office suplies of the office Yetims |
| 34 | 11.06.98 | | 2.575,00 | Fuel of the office Yetims |
| 35 | 12.06.98 | 10.000,00 | | Deposit from the account 248(DM) |
| 36 | 19.06.98 | | 2.292,00 | Return to the account 128(DM) |
| 37 | 19.06.98 | 5.000,00 | | Deposit from the account 248(DM) |
| 38 | 24.06.98 | 4.000,00 | | Deposit from the account 135(DM) |
| 39 | 07.07.98 | 3.636,00 | | Deposit from the account 135(DM) |
| 40 | 30.07.98 | 7.000,00 | | Deposit from the account 236(US) |
| 41 | 13.08.98 | 5.000,00 | | Deposit from the account 236(US) |
| 42 | 26.08.98 | 10.000,00 | | Deposit from the account 236(US) |
| 43 | 15.09.98 | 5.000,00 | | Deposit from the account 236(US) |
| 44 | 15.09.98 | 350,00 | | Deposit from the account 236(US) |
| 45 | 18.09.98 | 100.000,00 | | Deposit from the account 242(DM) |
| 46 | 21.09.98 | 5.700,00 | | Deposit from the account 236(US) |
| 47 | 23.09.98 | 600,00 | | Deposit from the account 242(DM) |
| 48 | 23.09.98 | 100.000,00 | | Deposit from the account 242(DM) |
| 49 | 29.09.98 | 4.000,00 | | Deposit from the account 135(DM) |
| 50 | 01.10.98 | 5.000,00 | | Deposit from the account 236(US) |
| 51 | 01.10.98 | 107.078,00 | | Deposit from the account 242(DM) |
| 52 | 02.10.98 | 6.883,00 | | Deposit from the account 135(DM) |
| 53 | 06.10.98 | 5.000,00 | | Deposit from the account 236(US) |
| 54 | 06.10.98 | | 757,00 | Return to the accout 236(DM) |
| 55 | 10.10.98 | | 4.164,02 | Purchase of equipment for physical cen |
| 56 | 13.10.98 | 5.000,00 | | Deposit from the account 236(US) |
| 57 | 14.10.98 | 6.000,00 | | Deposit from the account 248(US) |

| | | | | |
|---|---|---|---|---|
| 58 | 16.10.98 | 200,00 | | Deposit from the account 135(DM) |
| 59 | 19.10.98 | | 44.995,80 | Costs of organization of iftar |
| 60 | 20.10.98 | | 4.201,50 | PTT |
| 61 | 26.10.98 | 15.000,00 | | Deposit from the account 248(US) |
| 62 | 28.10.98 | 48.310,00 | | Deposit from the account 236(US) |
| 63 | 28.10.98 | 29.000,00 | | Deposit from the account 248(US) |
| 64 | 03.11.98 | 60.000,00 | | Deposit from the account 135(DM) |
| 65 | 11.11.98 | | 5.205,00 | Return to the account 248(DM) |
| 66 | 20.11.98 | | 2.465,00 | Return to the account 236(DM) |
| 67 | 20.11.98 | 15.000,00 | | Deposit from the account 135(DM) |
| 68 | 25.11.98 | | 8.416,50 | Electrical power |
| 69 | 26.11.98 | 5.000,00 | | Deposit from the account 135(DM) |
| 70 | 30.11.98 | | 595,00 | Return into the bank 236(DM) |
| 71 | 03.12.98 | 5.000,00 | | Deposit from the account 135(DM) |
| 72 | 08.12.98 | | 117,00 | Return to the account 236(DM) |
| 73 | 10.12.98 | 500,00 | | Deposit from the account 135(DM) |
| 74 | 15.12.98 | 700,00 | | Deposit from the account 135(DM) |
| 75 | 16.12.98 | | 770,00 | Return to the account 332(DM) |
| 76 | 16.12.98 | 950,00 | | Deposit from the account 248(DM) |
| 77 | 17.12.98 | 9.000,00 | | Deposit from the account 248(DM) |
| 78 | 21.12.98 | 100.000,00 | | Deposit from the account 242(DM) |
| 79 | 21.12.98 | 21.500,00 | | Deposit from the account 248(US) |
| 80 | 25.12.98 | | 21.900,00 | Help to physicians of the Medical Cente |
| 81 | 25.12.98 | | 887,10 | Electrical power |
| 82 | 25.12.98 | | 4.232,00 | Repair in ambulance |
| 83 | 25.12.98 | | 3.024,00 | Purchase of equipment for Physical cen |
| 84 | 25.12.98 | | 493,00 | Office supplies |
| 85 | 25.12.98 | 220.000,00 | | Deposit from the account 242(DM) |
| 86 | 31.12.98 | | 34.700,00 | Help to physicians of Medical center |
| | **TOTAL:** | **2.014.801,58** | **1.060.161,58** | |

From the previous table can be seen that total money means , which were paid into the cash-office of the humanoitary organization in the course of the year 1988 amounted 2.014.801,58 DM . In that year, as help to Yetims according to the lists, presented to the inspectors, there were paid

834.797,50 DM, and the rest of the amount was spent acording description in the table No. 2.
The survey of payments and spendings of money means from the cash-office KM in the course of 1999 is presented in the next table.

**Table No.3.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.99 | 954.640,00 | | Starting state |
| 2 | 06.01.99 | 100.000,00 | | Deposit from the account 242(DM) |
| 3 | 06.01.99 | | 1.050,00 | Return into the bank 236(DM) |
| 4 | 06.01.99 | 15.740,00 | | Deposit from the account 247(DM) |
| 5 | 07.01.99 | 2.000,00 | | Deposit from the account 247(DM) |
| 6 | 13.01.99 | 60.000,00 | | Deposit from the account 242(DM) |
| 7 | 15.01.99 | 40.000,00 | | Deposit from the account 242(DM) |
| 8 | 15.01.99 | 2.000,00 | | Deposit from the account 247(US) |
| 9 | 27.01.99 | 200.000,00 | | Deposit from the account 242(DM) |
| 10 | 01.02.99 | | 276.050,00 | Payment of compensation to Jetims |
| 11 | 01.02.99 | | 5.614,00 | Jetims :(annoucement a radio, delopem .film and food) |
| 12 | 01.02.99 | | 2.410,00 | Daily allowances - for payment to Yetims |
| 13 | 01.02.99 | | 1.670,50 | Used fuel for payment to yetims |
| 14 | 03.02.99 | 100.000,00 | | Deposit from the account 242(DM) |
| 15 | 03.02.99 | | 126,00 | Return to the account 236(DM) |
| 16 | 04.02.99 | | 1.450,81 | Deposit from the account 247(DM) |
| 17 | 04.02.99 | | 44.922,43 | Costs of organization of iftar |
| 18 | 05.02.99 | 90.000,00 | | Deposit from the account 242(DM) |
| 19 | 08.02.99 | 45.000,00 | | Deposit from the account 242(DM) |
| 20 | 08.02.99 | 10.000,00 | | Deposit from the account 247(US) |
| 21 | 08.02.99 | 1.000,00 | | Deposit from the account 247(US) |
| 22 | 08.02.99 | | 160.000,00 | Buying of the house for IGASA |

| | | | | |
|---|---|---|---|---|
| 23 | 16.02.99 | | 2.000,00 | Compnesation for separate life of Yetims office |
| 24 | 28.02.99 | | 81.338,00 | Compensation for separate life of Yetim office (06/97 - 03/99) |
| 25 | 28.02.99 | | 832.909,00 | Paymnet of compensation to Yetims |
| 26 | 28.02.99 | | 621,30 | Spent fuel for payment to Yetims |
| 27 | 28.02.99 | | 3.390,00 | Daily allowances - for payment to Yetims |
| 28 | 28.02.99 | | 2.029,28 | Costs of food, office supplies, postage and annoucements of the Yetim office. |
| 29 | 28.02.99 | | 900,00 | Complensation for separate life of Yetim office (03/99) |
| 30 | 03.03.99 | | 288,50 | Return to the account 248(DM) |
| 31 | 11.03.99 | 2.000,00 | | Deposit from the account 135 (US) |
| 32 | 16.03.99 | 2.873,00 | | Deposit from the account 242(DM) |
| 33 | 01.04.99 | | 6.924,79 | Costs registration of car, transport, representation, administration. |
| 34 | 01.04.99 | | 2.000,00 | Attorney services |
| 35 | 01.04.99 | | 23.224,41 | PTT |
| 36 | 01.04.99 | | 5.406,37 | Electrical power |
| 37 | 01.04.99 | | 7.063,10 | Heating |
| 38 | 01.04.99 | | 1.448,50 | Repair costs of car and computer |
| 39 | 01.04.99 | | 814,00 | Water |
| 40 | 01.04.99 | | 624,63 | Office suplies. |
| 41 | 01.04.99 | | 17.400,00 | Compensation for separate life of the in administration employed (for 1998) |
| 42 | 01.04.99 | | 12.000,00 | Compensation for separate life of the in administration employed (for 1998) |
| 43 | 01.04.99 | | 14.400,00 | Compensation for separate life of the in administration employed (for 1998) |
| 44 | 01.04.99 | | 4.800,00 | Ordinal social help (for 1998) |
| 45 | 01.04.99 | | 7.200,00 | Ordinal social help (for 1998) |

| | | | | |
|---|---|---|---|---|
| 46 | 01.04.99 | | 1.000,00 | Ordinal social help |
| 47 | 01.04.99 | | 600,00 | Compenzation to members of the board |
| 48 | 02.04.99 | 5.475,00 | | Deposit from the account 135 (US) |
| 49 | 10.04.99 | | 16.988,38 | Rent for garage, table, work and develoment of films |
| 50 | 16.04.99 | 3.800,00 | | Deposit from the account 135 (US) |
| 51 | 16.04.99 | 9.000,00 | | Deposit from the account 135 (US) |
| 52 | 22.04.99 | | 100.000,00 | Return to the account 242(DM) |
| 53 | 29.04.99 | 200.000,00 | | Deposit from the account 242(DM) |
| 54 | 22.04.99 | | 4.700,00 | Return to the account 236(DM) |
| 55 | 29.04.99 | 6.076,00 | | Deposit from the account 248(DM) |
| | **TOTAL:** | **1.849.604,00** | **1.643.364,00** | |

From the previous table it can be seen that total money means , which were paid into the cash-office of the humanitary organization from January 1st, 1999 till April 30th, 1999 amounted 1.849.604 DM. In that period, as help to Yetims according to the lists, presented to the inspectors, there were paid 832.909 DM, and the rest amount was spent acording to description from the table No. 3.

The survey of payments and spendings of money means, from the cash-office KM in the course of 1999 is presented in the next table..

From May 1st,1999 the humanitary organizati0on "IGASA" arranged its own cash-office work according code of accounts, opened in the bank, and led separately.:

1. cash office - yetims,
2. cash office - administration
3. cash office - public health

Payment in and payment out of means in the quoted cash offices are presented in the next tables:

The survey of payments and spendings of money means from the cash-office of administration in the course of 1999 is presented in the next table.

**Table No.4.** **U KM**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.05.99. | 6.240,00 | | Starting state |
| 2 | 17.05.99 | 20.000,00 | | Deposit from account |

| | | | | |
|---|---|---|---|---|
| 3 | 01.06.99 | 5.000,00 | | Deposit from account |
| 4 | 02.08.99 | 4.000,00 | | Deposit from account |
| 5 | 01.09.99 | 4.000,00 | | Deposit from account |
| 6 | 13.10.99 | 5.000,00 | | Deposit from account |
| 7 | 08.11.99 | 4.000,00 | | Deposit from account |
| 8 | 23.11.99 | 1.800,00 | | Deposit from account |
| 9 | 01.12.99 | 5.000,00 | | Deposit from account |
| 10 | 10.12.99 | 2.904,00 | | Deposit from account |
| 11 | 10.12.99 | 10.000,00 | | Deposit from account |
| 12 | 24.12.99 | 20.000,00 | | Deposit from account |
| 13 | 23.11.99 | | 1.800,00 | Compenzation to memebers of Coordination Board |
| 14 | 24.12.99 | | 30.000,00 | Costs of organazing iftar |
| 15 | 05.05.99 | 900,00 | | Purchase of equipment |
| 16 | 05.05.99 | 4.200,00 | | Purchase of equipment |
| 17 | 05.05.99 | 1.800,00 | | Purchase of equipment |
| 18 | 05.05.99 | 150,00 | | Purchase of equipment |
| 19 | 17.05.99 | | 82,00 | Electrical power |
| 20 | 17.05.99 | | 1.527,00 | PTT |
| 21 | 17.05.99 | | 14.500,00 | Compenzation for separate life of the in administration employed |
| 22 | 17.05.99 | | 8.648,50 | Compenzation for separate life of the in administration employed |
| 23 | 17.05.99 | | 6.209,00 | Compensation for separate life of the in administration employed. |
| 24 | 17.05.99 | | 3.300,00 | Regular social help |
| 25 | 17.05.99 | | 500,00 | Regular social help |
| 26 | 19.05.99 | | 7,50 | Purchase of oil for steering wheel |
| 27 | 20.05.99 | | 100,00 | Repair of exhaust pipe |
| 28 | 20.05.99 | | 161,00 | Change of motor oil |
| 29 | 27.05.99 | | 65,00 | Office supplies |
| 30 | 29.05.99 | | 268,00 | Fuel |
| 31 | 29.05.99 | | 20,00 | Representation |
| 32 | 31.05.99 | | 379,00 | PTT |

| | | | | |
|---|---|---|---|---|
| 33 | 01.06.99 | | 2.100,00 | Compensation for separate life of the in administration employed. |
| 34 | 01.06.99 | | 500,00 | Regular social help |
| 35 | 08.06.99 | | 1.874,00 | PTT |
| 36 | 09.06.99 | | 80,00 | Electrical power |
| 37 | 09.06.99 | | 360,00 | Change of shock absorber at car |
| 38 | 09.06.99 | | 30,00 | Repair of reprogramming of telephone HQ |
| 39 | 22.06.99 | | 66,00 | Costs of forwarder services |
| 40 | 30.06.99 | | 39,00 | Water |
| 41 | 01.07.99 | | 2.100,00 | Compensation for separate life of the in administration employed |
| 42 | 01.07.99 | | 500,00 | Regular social help |
| 43 | 13.07.99 | | 330,00 | Costs of announcements in papers |
| 44 | 21.07.99 | | 60,00 | Fuel |
| 45 | 21.07.99 | | 756,50 | PTT |
| 46 | 23.07.99 | | 200,00 | Compensation for separate life of the in administration employed.. |
| 47 | 30.07.99 | | 1.800,00 | Compenzation for separate life of the in administration employed. |
| 48 | 30.07.99 | | 500,00 | Regular social help |
| 49 | 30.07.99 | | 5.800,00 | Compenzation for separate life of the in administration employed.. |
| 50 | 30.07.99 | | 70,00 | Repair and arrangement of office |
| 51 | 11.08.99 | | 362,00 | Fuel |
| 52 | 17.08.99 | | 126,00 | Electrical power |
| 53 | 18.08.99 | | 502,50 | PTT |
| 54 | 18.08.99 | | 360,00 | Office suplies |
| 55 | 19.08.99 | 360,00 | | Purchase of equipment |
| 56 | 31.08.99 | | 500,00 | Regularr social help |
| 57 | 31.08.99 | | 2.250,00 | Compensation for separate life of the in administration employed.. |

Ridanović Izet

| | | | | |
|---|---|---|---|---|
| 58 | 15.09.99 | | 922,00 | PTT |
| 59 | 15.09.99 | | 210,00 | Office suplies |
| 60 | 15.09.99 | | 58,00 | Electrical power |
| 61 | 30.09.99 | | 70,00 | Costs of administration |
| 62 | 13.10.99 | | 2.250,00 | Compenzation for separate life of the in administration employed.. |
| 63 | 13.10.99 | | 500,00 | Regular social help |
| 64 | 18.10.99 | | 84,00 | Electrical power |
| 65 | 18.10.99 | | 827,00 | PTT |
| 66 | 18.10.99 | | 200,00 | Heating |
| 67 | 21.10.99 | | 85,00 | Repair of boiler |
| 68 | 21.10.99 | | 29,00 | Repair of cylinder for door |
| 69 | 21.10.99 | | 86,00 | Costs of safe in bank |
| 70 | 01.11.99 | | 500,00 | Regular social help |
| 71 | 01.11.99 | | 2.250,00 | Compenzation for separate life of the in administration employed.. |
| 72 | 10.11.99 | | 369,00 | Fuel |
| 73 | 10.11.99 | | 138,00 | Repair of reflectors for office |
| 74 | 22.11.99 | | 276,50 | Repair of car |
| 75 | 29.11.99 | | 61,00 | Reprezentation |
| 76 | 01.12.99 | | 620,00 | PTT |
| 77 | 01.12.99 | | 230,00 | Electrical power |
| 78 | 02.12.99 | | 152,50 | PTT |
| 79 | 02.12.99 | | 100,00 | Costs of desinfection |
| 80 | 04.12.99 | | 500,00 | Regular social help |
| 81 | 04.12.99 | | 2.250,00 | Compensation for separate life of the in administration employed. |
| 82 | 13.12.99 | | 10,00 | Purchase of shovel |
| 83 | 13.12.99 | | 35,00 | PTT |
| 84 | 13.12.99 | | 177,00 | Electrical power |
| 85 | 13.12.99 | | 644,50 | PTT |
| 86 | 15.12.99 | | 2.904,00 | Severance pay |
| 87 | 01.07.99 | 8.000,00 | | Deposit from account |

| | | | | |
|---|---|---|---|---|
| 88 | 23.07.99 | 200,00 | | Deposit from account |
| | **TOTAL:** | **103.554,00** | **105.371,50** | |

The survey of payments and spendings of money means from the cash-office Yetims in the course of the year 1999 is presented in the next table.

**Table No.5.** **IN KM**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.05.99 | 200.000,00 | | Starting state |
| 2 | 07.05.99 | 200.000,00 | | Deposit from account |
| 3 | 12.05.99 | 200.000,00 | | Deposit from account |
| 4 | 15.11.99 | 40.000,00 | | Deposit from account |
| 5 | 15.11.99 | 13.100,00 | | Deposit from account |
| 6 | 16.11.99 | 91.500,00 | | Deposit from account |
| 7 | 19.11.99 | 40.000,00 | | Deposit from account |
| 8 | 23.11.99 | 100.000,00 | | Deposit from account |
| 9 | 26.11.99 | 70.000,00 | | Deposit from account |
| 10 | 30.11.99 | 15.000,00 | | Deposit from account |
| 11 | 16.09.99 | | 581.573,50 | Payment of compensations to Yetims |
| | **TOTAL:** | **969.600,00** | **581.573,50** | |

The survey of payments and spendings of money means from the cash-office Public health in the course of the year 1999 is presented in the next table:

**Tabela br.6.** **In KM**

| Ord.No. | Date | Inflow | Outflow | Descriptin |
|---|---|---|---|---|
| 1 | 01.06.99 | 4.000,00 | | Deposit from account |
| 2 | 02.08.99 | 3.000,00 | | Deposit from account |
| 3 | 01.09.99 | 3.000,00 | | Deposit from account |
| 4 | 13.10.99 | 3.500,00 | | Deposit from account |
| 5 | 08.11.99 | 3.000,00 | | Deposit from account |
| 6 | 01.12.99 | 3.000,00 | | Deposit from account |
| 7 | 18.05.99 | | 24,50 | Office suplies |
| 8 | 18.05.99 | | 122,00 | Electrical power |



IIRO 270985

| | | | | |
|---|---|---|---|---|
| 9 | 26.05.99 | | 310,00 | Office suplies |
| 10 | 01.06.99 | | 1.450,00 | Help to physicians in Medical Center |
| 11 | 01.06.99 | | 1.550,00 | Help to physicians in Medical Center |
| 12 | 09.06.99 | | 141,00 | Electrical power |
| 13 | 01.07.99 | | 1.550,00 | Help to physicians in Medical Center |
| 14 | 01.07.99 | | 1.450,00 | Help to physicians in Medical Center |
| 15 | 17.07.99 | | 70,00 | Purchase od cleaning material. |
| 16 | 02.08.99 | | 1.550,00 | Help to physicians in Medical Center |
| 17 | 02.08.99 | | 1.450,00 | Help to physicians in Medical Center |
| 18 | 16.08.99 | | 300,00 | Repair in ambulance |
| 19 | 17.08.99 | | 189,00 | Electrical power |
| 20 | 31.08.99 | | 1.450,00 | Help to physicians in Medical Center |
| 21 | 31.08.99 | | 1.550,00 | Help to physicians in Medical Center |
| 22 | 15.09.99 | | 72,00 | Electrical power |
| 23 | 21.09.99 | | 32,00 | Purchase of cleaning material |
| 24 | 13.10.99 | | 1.550,00 | Help to physicians in Medical Center |
| 25 | 13.10.99 | | 1.450,00 | Help to physicians in Medical Center |
| 26 | 18.10.99 | | 104,00 | Electrical power |
| 27 | 30.10.99 | | 1.300,00 | Help to physicians in Medical Center |
| 28 | 30.10.99 | | 1.550,00 | Help to physicians in Medical Center |
| 29 | 01.12.99 | | 206,00 | Electrical power |
| 30 | 01.12.99 | | 1.300,00 | Help to physicians in Medical Center |
| 31 | 01.12.99 | | 1.550,00 | Help to physicians in Medical Center |
| 32 | 10.12.99 | | 30,00 | purchase of cleaning materal |
| 33 | 30.12.99 | | 1.300,00 | Help to physicians in Medical Center |
| 34 | 30.12.99 | | 1.550,00 | Help to physicians in Medical Center |
| | **TOTAL:** | **19.500,00** | **25.150,50** | |

The survey of payments and spendings of money means, from the cash-office of Administration in the course of the year 2000 is presented in the next table:

Table No.7. In KM

| Ord.No. | Date | inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.00 | -1.817,50 | | Starting state |
| 2 | 01.01.00 | | 500,00 | Regular social helpings |
| 3 | 05.10.00 | 20.622,00 | | Deposti from account |
| 4 | 05.01.00 | 5.000,00 | | Deposit from account |
| 5 | 08.01.00 | | 100,00 | Office supplies |
| 6 | 08.01.00 | | 80,00 | Costs for Officiial paper |
| 7 | 17.01.00 | | 193,00 | Electrical power |
| 8 | 17.01.00 | | 455,00 | PTT |
| 9 | 17.01.00 | | 28,00 | PTT |
| 10 | 25.01.00 | | 118,00 | Fuel |
| 11 | 28.01.00 | 4.000,00 | | Deposit from the account |
| 12 | 29.01.00 | | 493,00 | Registration of car |
| 13 | 01.02.00 | | 350,00 | Costs for Work Permit |
| 14 | 01.02.00 | | 20,00 | Repair of water installation |
| 15 | 01.02.00 | | 1.194,50 | Custom and repair of comby-car and travel costs |
| 16 | 01.02.00 | | 500,00 | Regular social help |
| 17 | 07.02.00 | | 90,00 | Fuel |
| 18 | 07.02.00 | | 3.000,00 | Lawyer's costs |
| 19 | 07.02.00 | | 938,00 | Repair of windscreen and fuel |
| 20 | 07.02.00 | | 215,00 | Office supply |
| 21 | 07.02.00 | | 304,00 | Fuel |
| 22 | 15.02.00 | | 61,00 | Fuel |
| 23 | 18.02.00 | 8.000,00 | | Deposit from account |
| 24 | 18.02.00 | | 259,00 | Electrical power |
| 25 | 22.02.00 | | 233,50 | PTT |
| 26 | 22.02.00 | | 300,00 | Administrative costs |
| 27 | 22.02.00 | | 79,00 | Translation into Atrabic |

| | | | | |
|---|---|---|---|---|
| 28 | 22.02.00 | | 30,00 | Repair of chair |
| 29 | 22.02.00 | | 250,00 | Repair of car |
| 30 | 25.02.00 | 800,00 | | Deposit from account |
| 31 | 25.02.00 | | 164,00 | Office supplies |
| 32 | 25.02.00 | | 232,50 | Representation |
| 33 | 28.02.00 | | 52,00 | Office supplies |
| 34 | 28.02.00 | | 29,00 | Fuel |
| 35 | 28.02.00 | | 120,00 | Purchase of accumulator |
| 36 | 01.03.00 | | 500,00 | Regular social helpings |
| 37 | 06.03.00 | | 383,50 | Fuel |
| 38 | 06.03.00 | | 273,50 | Repair of car |
| 39 | 06.03.00 | | 242,50 | Representatoon |
| 40 | 11.03.00 | | 60,00 | Repair ow water installation |
| 41 | 11.03.00 | | 85,00 | Repair of electrical central division |
| 42 | 11.03.00 | | 373,00 | Contribution |
| 43 | 23.03.00 | | 130,00 | Repair of car |
| 44 | 09.03.00 | 27.000,00 | | Deposit from account |
| 45 | 22.03.00 | 1.534,00 | | Deposit from account |
| 46 | 23.03.00 | 1.818,61 | | Deposit from account |
| 47 | 23.03.00 | | 30.352,61 | Purchase of packages for old persons. Cantopn of Drina |
| 48 | 25.03.00 | | 80,00 | Fuel |
| 49 | 28.03.00 | | 150,00 | Representation |
| 50 | 28.03.00 | | 180,00 | Repair of comby car |
| 51 | 28.03.00 | | 40,00 | Repair of comby car |
| 52 | 30.03.00 | 800,00 | | Deposit from account |
| 53 | 30.03.00 | 4.000,00 | | Deposit from account |
| 54 | 31.03.00 | | 55,00 | Fuel |
| 55 | 03.04.00 | | 725,00 | PTT |
| 56 | 03.04.00 | | 215,00 | Electrical power |
| 57 | 03.04.00 | | 90,00 | Fuel |
| 58 | 03.04.00 | | 373,00 | Contribution |
| 59 | 04.04.00 | 5.000,00 | | Deposit from account |
| 60 | 04.04.00 | | 500,00 | Regular social helpings |

| | | | | |
|---|---|---|---|---|
| 61 | 06.04.00 | | 83,00 | Fuel |
| 62 | 06.04.00 | | 30,00 | Fuel |
| 63 | 12.04.00 | | 110,00 | Postage |
| 64 | 12.04.00 | | 121,00 | Office supplies |
| 65 | 12.04.00 | | 97,00 | Fuel |
| 66 | 12.04.00 | | 280,50 | Repair of electrical installation |
| 67 | 15.04.00 | | 100,00 | Translation into Arabic |
| 68 | 15.04.00 | | 14,50 | Repair of lorry |
| 69 | 15.04.00 | | 297,00 | PTT |
| 70 | 15.04.00 | | 202,50 | Office supplies |
| 71 | 15.04.00 | | 74,00 | Fuel |
| 72 | 15.04.00 | | 90,00 | Repair of lorry |
| 73 | 15.04.00 | | 70,00 | Fuel |
| 74 | 21.04.00 | | 20,00 | Fuel |
| 75 | 25.04.00 | 800,00 | | Deposit from account |
| 76 | 25.04.00 | | 119,00 | Electrical power |
| 77 | 25.04.00 | | 858,00 | PTT |
| 78 | 27.04.00 | | 90,00 | Fuel |
| 79 | 27.04.00 | | 500,00 | Repair of telephone central unit |
| 80 | 27.04.00 | | 35,00 | Repair of water installation |
| 81 | 27.04.00 | | 159,00 | Fuel |
| 82 | 30.04.00 | | 219,00 | Office supplies |
| 83 | 30.04.00 | | 134,00 | Representation |
| 84 | 30.04.00 | | 85,00 | Fuel |
| 85 | 01.05.00 | | 373,00 | Contribution |
| 86 | 01.05.00 | | 500,00 | Regular social helping |
| 87 | 08.05.00 | | 18,00 | Representation |
| 88 | 09.05.00 | | 20,00 | Repair of exhaust pipe of car |
| 89 | 16.05.00 | | 45,00 | PTT |
| 90 | 18.05.00 | | 40,00 | Fuel |
| 91 | 22.05.00 | | 965,00 | PTT |
| 92 | 23.05.00 | | 83,00 | Electrical power |
| 93 | 25.05.00 | 800,00 | | Deposit from account |

| | | | | |
|---|---|---|---|---|
| 94 | 25.05.00 | | 100,00 | Fuel |
| 95 | 25.05.00 | | 130,50 | Fuel |
| 96 | 25.05.00 | | 150,00 | PTT |
| 97 | 30.05.00 | | 273,00 | Contribution |
| 98 | 30.05.00 | | 100,00 | Compensation for Čano Ibro |
| 99 | 30.05.00 | | 500,00 | Regular social helpings |
| 100 | 31.05.00 | 1.200,00 | | Deposit from account |
| 101 | 02.06.00 | | 77,00 | Fuel |
| 102 | 02.06.00 | | 557,00 | Repair of car and desinfection |
| 103 | 02.06.00 | | 1.200,00 | Compensation to members of the Coordination board |
| 104 | 04.06.00 | | 55,00 | Fuel |
| 105 | 04.06.00 | | 16,00 | Office suplies |
| 106 | 06.06.00 | | 89,00 | Forwarder services |
| 107 | 06.06.00 | | 65,00 | Fuel |
| 108 | 11.06.00 | | 15,00 | Washoing of car |
| 109 | 18.06.00 | | 36,00 | Fuel |
| 110 | 20.06.00 | | 45,50 | Change of engine oil |
| 111 | 20.06.00 | | 30,00 | Repair of exhaust pipe at car |
| 112 | 23.06.00 | 800,00 | | Deposit from account |
| 113 | 27.06.00 | | 56,00 | Fuel |
| 114 | 30.06.00 | | 273,00 | Contribution |
| 115 | 30.06.00 | | 100,00 | Compensation for Čano Ibro |
| 116 | 30.06.00 | | 500,00 | Regular social helping |
| 117 | 30.06.00 | | 549,00 | PTT |
| 118 | 07.07.00 | | 50,00 | Fuel |
| 119 | 07.07.00 | | 191,50 | Forwarder services |
| 120 | 07.07.00 | | 39,00 | Purchase of transformer for handy |
| 121 | 07.07.00 | | 256,00 | Fuel |
| 122 | 19.07.00 | 800,00 | | Deposit from account |
| 123 | 21.07.00 | | 70,00 | Fuel |
| 124 | 25.07.00 | | 90,00 | Translation into Arabic |
| 125 | 25.07.00 | | 513,00 | PTT |
| 126 | 28.07.00 | | 50,00 | Repair of Computer |

Ridanović Izet

| | | | | |
|---|---|---|---|---|
| 127 | 28.07.00 | | 150,00 | Electrical power |
| 128 | 30.07.00 | | 273,00 | Contriibution |
| 129 | 30.07.00 | | 100,00 | Compensation for Čano Ibro |
| 130 | 30.07.00 | | 500,00 | Regular social helpings |
| 131 | 31.07.00 | | 138,00 | Fuel |
| 132 | 03.08.00 | 2.745,00 | | Deposit from account |
| 133 | 03.08.00 | | 2.745,00 | Compensation to competitors in religious education |
| 134 | 04.08.00 | | 31,00 | PTT |
| 135 | 04.08.00 | | 15,00 | Office suplies |
| 136 | 04.08.00 | | 70,00 | Electrical power |
| 137 | 04.08.00 | | 153,00 | Water |
| 138 | 22.08.00 | 250,00 | | Deposit from account |
| 139 | 29.08.00 | 900,00 | | Deposit from account |
| 140 | 30.08.00 | | 273,00 | Contribution |
| 141 | 30.08.00 | | 100,00 | Compensation to Čano Ibro |
| 142 | 30.08.00 | | 500,00 | Regular social helpings |
| 143 | 04.09.00 | 940,00 | | Deposit from account |
| 144 | 04.09.00 | | 940,00 | Help for medical care |
| 145 | 07.09.00 | | 89,00 | Electrical power |
| 146 | 07.09.00 | | 305,00 | PTT |
| 147 | 22.09.00 | | 67,50 | PTT |
| 148 | 30.09.00 | | 20,00 | Repair of electrical installation |
| 149 | 30.09.00 | | 273,00 | Contribution |
| 150 | 30.09.00 | | 100,00 | Compensation to Čano Ibro |
| 151 | 30.09.00 | | 500,00 | Regular social helpings |
| 152 | 02.10.00 | | 93,50 | PTT |
| 153 | 02.10.00 | | 211,00 | PTT |
| 154 | 04.10.00 | | 111,00 | FUEL |
| 155 | 04.10.00 | | 25,00 | Representation |
| 156 | 05.10.00 | | 20.622,00 | Costs of organizing iftar |
| 157 | 12.10.00 | | 100,00 | Fuel |
| 158 | 12.10.00 | | 105,00 | Electrical power |
| 159 | 20.10.00 | | 27,00 | Office supplies |

| | | | | |
|---|---|---|---|---|
| 160 | 24.10.00 | 800,00 | | Deposit from account |
| 161 | 26.10.00 | | 471,00 | Registration of car |
| 162 | 30.10.00 | | 26,00 | Representation |
| 163 | 31.10.00 | | 20,00 | Repair of car |
| 164 | 31.10.00 | | 500,00 | Regular social helping |
| 165 | 31.10.00 | | 100,00 | Compensation to Čano Ibru |
| 166 | 31.10.00 | | 233,00 | Contribution |
| 167 | 03.11.00 | | 100,00 | Fuel |
| 168 | 03.11.00 | | 40,00 | Compensation for travel costs |
| 169 | 08.11.00 | | 540,00 | Postage |
| 170 | 16.11.00 | 10.000,00 | | Deposit from account |
| 171 | 18.11.00 | | 140,00 | Fuel |
| 172 | 18.11.00 | | 144,50 | Representation |
| 173 | 22.11.00 | 800,00 | | Deposit from account |
| 174 | 28.11.00 | 15.000,00 | | Deposit from account |
| 175 | 30.11.00 | | 500,00 | Regular social helpings |
| 176 | 30.11.00 | | 100,00 | Compensation to Čano Ibro |
| 177 | 30.11.00 | | 233,00 | Contribution |
| 178 | 01.12.00 | 18.000,00 | | Deposit from account |
| 179 | 01.12.00 | 14.923,00 | | Deposit from account |
| 180 | 05.12.00 | 20.000,00 | | Deposit from account |
| 181 | 14.12.00 | 10.000,00 | | Deposit from account |
| 182 | 18.12.00 | 800,00 | | Deposit from account |
| 183 | 18.12.00 | 15.000,00 | | Deposit from account |
| 184 | 20.12.00 | | 353,00 | Electrical power |
| 185 | 20.12.00 | | 500,00 | Regular social helpings |
| 186 | 20.12.00 | | 100,00 | Compensation to Čano Ibru |
| 187 | 21.12.00 | 13.939,00 | | Deposit from account |
| 188 | 31.12.00 | | 399,00 | PTT |
| 189 | 31.12.00 | | 233,00 | Contribution |
| | **TOTAL:** | **205.254,11** | **90.575,11** | |

The survey of payments and spendings of money means from the cash-office of Yetimi in the course of the year 2000 is presented in the next table:



IIRO 270992

**Table No.8.** **In KM**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.00 | 388.026,50 | | Starting state |
| 2 | 28.01.00 | 2.500,00 | | Deposit from account |
| 3 | 22.02.00 | | 372.317,00 | Compensation payments to Yetims |
| 4 | 22.02.00 | | 2.960,00 | Daily allowances of employee |
| 5 | 22.02.00 | | 4.500,00 | Compensation for separate life |
| 6 | 22.02.00 | | 3.250,00 | Regular help for flat |
| 7 | 22.02.00 | | 1.115,00 | Various costs |
| 8 | 22.02.00 | | 1.140,40 | Office suplies |
| 9 | 22.02.00 | | 1.640,00 | Fuel |
| 10 | 25.02.00 | 800,00 | | Deposit from account |
| 11 | 30.03.00 | 800,00 | | Deposit from account |
| 12 | 25.04.00 | 3.000,00 | | Deposit from account |
| 13 | 25.04.00 | 800,00 | | Deposit from account |
| 14 | 25.05.00 | 800,00 | | Deposit from account |
| 15 | 31.05.00 | 2.000,00 | | Deposit from account |
| 16 | 23.06.00 | 800,00 | | Deposit from account |
| 17 | 19.07.00 | 800,00 | | Deposit from account |
| 18 | 04.08.00 | 265.000,00 | | Deposit from account |
| 19 | 04.08.00 | 150.000,00 | | Deposit from account |
| 20 | 10.08.00 | 100.000,00 | | Deposit from account |
| 21 | 11.08.00 | 200.000,00 | | Deposit from account |
| 22 | 16.08.00 | 60.000,00 | | Deposit from account |
| 23 | 17.08.00 | 190.000,00 | | Deposit from account |
| 24 | 22.08.00 | 105.000,00 | | Deposit from account |
| 25 | 22.08.00 | 250,00 | | Deposit from account |
| 26 | 25.08.00 | 150.000,00 | | Deposit from account |
| 27 | 25.08.00 | 50.000,00 | | Deposit from account |
| 28 | 29.08.00 | 900,00 | | Deposit from account |
| 29 | 30.08.00 | 105.000,00 | | Deposit from account |
| 30 | 01.09.00 | 200.000,00 | | Deposit from account |

Ridanović Izet
SARAJEVO

| | | | | |
|---|---|---|---|---|
| 31 | 04.09.00 | 112.000,00 | | Deposit from account |
| 32 | 15.10.00 | | 1.216.568,00 | Compensation payments to Yetims |
| 33 | 15.10.00 | | 441.923,50 | Compensation payments to Yetims |
| 34 | 24.10.00 | 800,00 | | Deposit from account |
| 35 | 22.11.00 | 800,00 | | Deposit from account |
| 36 | 18.12.00 | 800,00 | | Deposit from account |
| | **TOTAL:** | **2.090.876,50** | **2.045.413,90** | |

The survey of payments and spendings of money means from the cash-office of Public Health in the course of the year 2000 is presented in the next table:

**Table No..9.** **In KM**

| Ord. No. | Date | In | Out | Description |
|---|---|---|---|---|
| 1 | 01.01.00 | -5.650,50 | | Starting state |
| 2 | 05.01.00 | 4.000,00 | | Deposit from account |
| 3 | 17.01.00 | | 918,00 | Heating |
| 4 | 28.01.00 | 4.000,00 | | Deposit from account |
| 5 | 30.01.00 | | 1.300,00 | Help to physicians in Medical Center |
| 6 | 30.01.00 | | 1.550,00 | Help to physicians in Medical Center |
| 7 | 18.02.00 | 4.000,00 | | Deposit from account |
| 8 | 19.02.00 | | 740,00 | Electrical power |
| 9 | 22.02.00 | | 19,00 | Purchase of electrical material |
| 10 | 22.02.00 | | 54,00 | Cleaning material |
| 11 | 29.02.00 | | 1.300,00 | Help to physicians in Medical Center |
| 12 | 29.02.00 | | 1.550,00 | Help to physicians in Medical Center |
| 13 | 30.03.00 | 4.000,00 | | Deposit from account |
| 14 | 03.04.00 | | 145,00 | Electrical power |
| 15 | 03.04.00 | | 918,00 | Heating |
| 16 | 03.04.00 | | 1.300,00 | Help to physicians in Medical Center |
| 17 | 03.04.00 | | 1.550,00 | Help to physicians in Medical Center |
| 18 | 24.04.00 | 5.500,00 | | Deposit from account |
| 19 | 25.04.00 | | 122,00 | Electrical power |
| 20 | 25.04.00 | | 918,00 | Heating |



IIRO 270994

| | | | | |
|---|---|---|---|---|
| 21 | 30.04.00 | | 1.300,00 | Help to physicians in Medical Center |
| 22 | 30.04.00 | | 1.550,00 | Help to physicians in Medical Center |
| 23 | 04.05.00 | | 20,00 | Cleaning supplies |
| 24 | 05.05.00 | 3.000,00 | | Deposit from account |
| 25 | 20.05.00 | | 310,00 | Other (cleaning, pharmacies) |
| 26 | 20.05.00 | | 1.600,00 | Expendable supplies |
| 27 | 20.05.00 | | 60,00 | Purchase of Cylinders for Locks |
| 28 | 23.05.00 | | 93,00 | Electrical power |
| 29 | 23.05.00 | | 40,00 | Purchse of Cylinders for Locks |
| 30 | 30.05.00 | | 1.550,00 | Help to physicians in Medical Center |
| 31 | 30.05.00 | | 1.300,00 | Help to physicians in Medical Center |
| 32 | 31.05.00 | 4.000,00 | | Deposit from account |
| 33 | 30.06.00 | | 1.550,00 | Help to physicians in Medical Center |
| 34 | 30.06.00 | | 1.350,00 | Help to physicians in Medical Center |
| 35 | 04.07.00 | | 400,00 | Expendable material (for dentist's office) |
| 36 | 06.07.00 | | 82,00 | Cleaning material |
| 37 | 19.07.00 | 3.000,00 | | Deposit from account |
| 38 | 25.07.00 | | 150,00 | Repair(carpenter works) |
| 39 | 31.07.00 | | 600,00 | Help to physicians in Medical Center |
| 40 | 31.07.00 | | 1.500,00 | Help to physicians in Medical Center |
| 41 | 31.07.00 | | 850,00 | Help to physicians in Medical Center |
| 42 | 05.08.00 | | 800,00 | Preparation of dentist's office |
| 43 | 17.08.00 | | 97,00 | Electrical power |
| 44 | 30.08.00 | | 600,00 | Help to physicians in Medical Center |
| 45 | 30.08.00 | | 1.500,00 | Help to physicians in Medical Center |
| 46 | 30.08.00 | | 850,00 | Help to physicians in Medical Center |
| 47 | 30.09.00 | | 1.500,00 | Help to physicians in Medical Center |
| 48 | 30.09.00 | | 700,00 | Help to physicians in Medical Center |
| 49 | 30.09.00 | | 600,00 | Help to physicians in Medical Center |
| 50 | 05.10.00 | 6.000,00 | | Deposit from account |
| 51 | 11.10.00 | | 88,00 | Electrical power |
| 52 | 16.10.00 | | 200,00 | Others (video photographing) |
| 53 | 31.10.00 | | 600,00 | Help to physicians in Medical Center |

| | | | | |
|---|---|---|---|---|
| 54 | 31.10.00 | | 1.700,00 | Help to physicians in Medical Center |
| 55 | 31.10.00 | | 700,00 | Help to physicians in Medical Center |
| 56 | 02.11.00 | | 17,50 | Water |
| 57 | 02.11.00 | | 245,00 | Costs moving pharmacy out |
| 58 | 02.11.00 | | 140,00 | Office supplies |
| 59 | 30.11.00 | | 1.750,00 | Help to physicians in Medical Center |
| 60 | 30.11.00 | | 700,00 | Help to physicians in Medical Center |
| 61 | 30.11.00 | | 600,00 | Help to physicians in Medical Center |
| 62 | 19.12.00 | | 348,50 | Electrical power |
| | **TOTAL:** | **31.849,50** | **40.425,00** | |

The survey of payments and spendings of money means, from the cash-office of Administration in the course of the year 2001 is presented in the next table:

**Table No.10.** **In KM**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.01 | 114.679,00 | | Starting state |
| 2 | 16.01.01 | 6.000,00 | | Deposit from account |
| 3 | 18.01.01 | | 1.916,00 | PTT |
| 4 | 22.01.01 | | 105,00 | Fuel |
| 5 | 22.01.01 | | 367,00 | Repair |
| 6 | 24.01.01 | 4.000,00 | | Deposit from account |
| 7 | 24.01.01 | 400,00 | | Deposit from account |
| 8 | 24.01.01 | | 132,00 | Repair |
| 9 | 24.01.01 | | 50,00 | Repair |
| 10 | 24.01.01 | | 17,50 | Office supplies |
| 11 | 26.01.01 | | 66,00 | Office supplies |
| 12 | 26.01.01 | | 23,00 | Repair |
| 13 | 26.01.01 | | 1.575,00 | Heating |
| 14 | 26.01.01 | | 100,00 | Fuel |
| 15 | 29.01.01 | | 187,00 | Electrical power |
| 16 | 30.01.01 | 3.000,00 | | Deposit from account |
| 17 | 31.01.01 | | 106.862,00 | Costs of organization Iftar |

| | | | | |
|---|---|---|---|---|
| 18 | 31.01.01 | | 500,00 | Regular social help |
| 19 | 31.01.01 | | 100,00 | Compensation to Čano Ibro |
| 20 | 31.01.01 | | 247,00 | Contribution |
| 21 | 31.01.01 | | 158,00 | PTT |
| 22 | 31.01.01 | | 78,00 | PTT |
| 23 | 14.02.01 | | 90,00 | Repair |
| 24 | 14.02.01 | | 50,00 | Fuel |
| 25 | 20.02.01 | | 207,00 | Electrical power |
| 26 | 26.02.01 | 800,00 | | Deposit from account |
| 27 | 28.02.01 | | 500,00 | REgular social helpings |
| 28 | 28.02.01 | | 100,00 | Compensation to Čano Ibro |
| 29 | 28.02.01 | | 247,00 | Contribution |
| 30 | 13.03.01 | | 47,00 | Office supplies |
| 31 | 13.03.01 | | 504,00 | PTT |
| 32 | 13.03.01 | | 63,50 | PTT |
| 33 | 13.03.01 | | 48,00 | Services |
| 34 | 20.03.01 | | 150,50 | Electrical power |
| 35 | 20.03.01 | | 110,00 | Postage |
| 36 | 20.03.01 | | 70,00 | Repair |
| 37 | 26.03.01 | 800,00 | | Deposit from account |
| 38 | 31.03.01 | | 500,00 | Regular socal helpings |
| 39 | 31.03.01 | | 100,00 | Compensation to Čano Ibro |
| 40 | 31.03.01 | | 247,00 | Contribution |
| 41 | 04.04.01 | | 5.726,50 | Competition of religious education visito |
| 42 | 04.04.01 | | 71,00 | PTT |
| 43 | 04.04.01 | | 561,50 | PTT |
| 44 | 05.04.01 | | 126,00 | Adaptation of office |
| 45 | 06.04.01 | | 675,00 | Adaptation of office |
| 46 | 06.04.01 | | 206,00 | Fuel |
| 47 | 08.04.01 | | 460,00 | Representation |
| 48 | 08.04.01 | | 121,00 | Representation |
| 49 | 12.04.01 | | 140,00 | Electrical power |
| 50 | 12.04.01 | | 688,50 | Water |

| | | | | |
|---|---|---|---|---|
| 51 | 16.04.01 | | 1.400,00 | Compensation to memebrs of the Coordination Board |
| 52 | 16.04.01 | | 524,50 | PTT |
| 53 | 23.04.01 | | 39,00 | Fuel |
| 54 | 24.04.01 | 800,00 | | Deposit from account |
| 55 | 24.04.01 | | 277,00 | Adaptation of office |
| 56 | 26.04.01 | | 147,00 | Adaptation of office |
| 57 | 26.04.01 | | 50,00 | Fuel |
| 58 | 30.04.01 | | 247,00 | Contribution |
| 59 | 30.04.01 | | 100,00 | Compensation to Čano Ibro |
| 60 | 30.04.01 | | 500,00 | Regular social helpings |
| 61 | 07.05.01 | | 100,00 | Fuel |
| 62 | 10.05.01 | | 569,00 | Repair |
| 63 | 10.05.01 | | 116,00 | PTT |
| 64 | 10.05.01 | | 111,00 | Services |
| 65 | 14.05.01 | | 94,00 | Electrical power |
| 66 | 14.05.01 | | 724,00 | PTT |
| 67 | 17.05.01 | 18.935,00 | | Deposit from account |
| 68 | 17.05.01 | | 88,00 | PTT |
| 69 | 17.05.01 | | 18.935,00 | Adaptation of office |
| 70 | 22.05.01 | 300,00 | | Deposit from account |
| 71 | 24.05.01 | | 125,00 | Representation |
| 72 | 24.05.01 | | 34,00 | Repair |
| 73 | 24.05.01 | | 43,00 | Representation |
| 74 | 28.05.01 | | 50,00 | Fuel |
| 75 | 28.05.01 | | 46,00 | Repair |
| 76 | 31.05.01 | | 60,00 | Office supplies |
| 77 | 31.05.01 | | 229,50 | Contribution |
| 78 | 31.05.01 | | 100,00 | Compensation to Čano Ibro |
| 79 | 31.05.01 | | 500,00 | Regular social helpings |
| 80 | 05.06.01 | | 142,00 | Fuel |
| 81 | 05.06.01 | | 164,50 | Office supplies |
| 82 | 09.06.01 | | 27,50 | Office supplies |
| 83 | 14.06.01 | | 981,50 | PTT |

| | | | | |
|---|---|---|---|---|
| 84 | 14.06.01 | | 99,50 | Electrical power |
| 85 | 14.06.01 | | 165,00 | Postage |
| 86 | 14.06.01 | | 115,00 | Fuel |
| 87 | 19.06.01 | | 211,00 | Representation |
| 88 | 22.06.01 | | 125,00 | Fuel |
| 89 | 26.06.01 | 650,00 | | Deposit from account |
| 90 | 26.06.01 | | 96,50 | Representation |
| 91 | 26.06.01 | | 38,00 | Water |
| 92 | 30.06.01 | | 229,50 | Contribution |
| 93 | 30.06.01 | | 100,00 | Compensation to Čano Ibro |
| 94 | 30.06.01 | | 500,00 | Regular sovial helpings |
| 95 | 02.07.01 | | 150,00 | Repair |
| 96 | 06.07.01 | | 114,00 | Fuel |
| 97 | 09.07.01 | 800,00 | | Deposit from account |
| 98 | 11.07.01 | | 50,00 | Fuel |
| 99 | 18.07.01 | | 29,00 | Postage |
| 100 | 18.07.01 | | 1.159,00 | PTT |
| 101 | 19.07.01 | | 86,00 | Electrical power |
| 102 | 27.07.01 | | 118,50 | Water |
| 103 | 31.07.01 | | 229,50 | Contribution |
| 104 | 31.07.01 | | 100,00 | Compensation to Čano Ibro |
| 105 | 31.07.01 | | 500,00 | Regular social helpings |
| 106 | 02.08.01 | | 100,00 | Fuel |
| 107 | 02.08.01 | | 40,00 | Representation |
| 108 | 03.08.01 | | 53,00 | Office Supplies |
| 109 | 08.08.01 | | 76,00 | Electrical power |
| 110 | 14.08.01 | | 110,00 | Post services |
| 111 | 14.08.01 | | 50,00 | Fuel |
| 112 | 14.08.01 | | 33,00 | Repair |
| 113 | 14.08.01 | | 50,00 | Fuel |
| 114 | 17.08.01 | | 111,00 | Repair |
| 115 | 17.08.01 | | 91,00 | Representation |
| 116 | 17.08.01 | | 1.286,00 | PTT |

| | | | | |
|---|---|---|---|---|
| 117 | 19.08.01 | | 50,00 | Fuel |
| 118 | 21.08.01 | | 76,00 | Repair |
| 119 | 27.08.01 | 800,00 | | Deposit from account |
| 120 | 30.08.01 | | 100,00 | Fuel |
| 121 | 31.08.01 | | 229,50 | Contribution |
| 122 | 31.08.01 | | 100,00 | Compensation to Čano Ibro |
| 123 | 31.08.01 | | 500,00 | Regular social helpings |
| 124 | 03.09.01 | | 100,00 | Compensation to memebers of Coordinating Board |
| 125 | 08.09.01 | | 1.641,00 | Heating |
| 126 | 03.09.01 | | 120,00 | Office supplies |
| 127 | 09.09.01 | | 50,00 | Fuel |
| 128 | 19.09.01 | | 542,00 | Representation |
| 129 | 26.09.01 | | 1.211,00 | PTT |
| 130 | 26.09.01 | | 79,00 | Electrical power |
| 131 | 28.09.01 | | 325,00 | Fuel |
| 132 | 28.09.01 | | 525,00 | Repair |
| 133 | 30.09.01 | | 229,50 | Contribution |
| 134 | 30.09.01 | | 100,00 | Compensation to Čano Ibro |
| 135 | 30.09.01 | | 500,00 | Regular social helpings |
| 136 | 01.10.01 | 800,00 | | Deposit from account |
| 137 | 01.10.01 | 10.121,19 | | Deposit from account |
| 138 | 01.10.01 | | 10.122,00 | Compensation to returnes into South Ea Bosnia |
| 139 | 02.10.01 | | 100,00 | Compensation to memebers of Coordination Board |
| 140 | 02.10.01 | | 187,50 | Office supplies |
| 141 | 02.10.01 | | 500,00 | Office supplies |
| 142 | 02.10.01 | | 97,50 | Representation |
| 143 | 02.10.01 | | 360,00 | Services |
| 144 | 04.10.01 | | 50,00 | Fuel |
| 145 | 07.10.01 | | 30,00 | Fuel |
| 146 | 07.10.01 | | 40,00 | Represetation |
| 147 | 10.10.01 | 14.959,00 | | Deposit from account |
| 148 | 10.10.01 | | 86,00 | Electrical power |

| | | | | |
|---|---|---|---|---|
| 149 | 10.10.01 | | 14.959,00 | Severance pay |
| 150 | 11.10.01 | 2.964,00 | | Deposit from account |
| 151 | 12.10.01 | | 50,00 | Fuel |
| 152 | 17.10.01 | | 2.044,00 | PTT |
| 153 | 17.10.01 | | 15.799,24 | Compensation to returnes into South Ea Bosnia |
| 154 | 18.10.01 | 15.779,24 | | Deposit from account |
| 155 | 18.10.01 | 2.501,20 | | Deposit from account |
| 156 | 18.10.01 | | 165,00 | Fuel |
| 157 | 18.10.01 | | 20,00 | Repair |
| 158 | 18.10.01 | 1.500,00 | | Deposit of lorry sell |
| 159 | 25.10.01 | | 114,00 | Post services |
| 160 | 25.10.01 | | 50,00 | Fuel |
| 161 | 26.10.01 | | 2.501,20 | Purchase of loud speakers for mosk Vragale Fojnica |
| 162 | 28.10.01 | | 100,00 | Fuel |
| 163 | 29.10.01 | 9.234,81 | | Deposit from account |
| 164 | 29.10.01 | 350,00 | | Deposit from account |
| 165 | 30.10.01 | 3.058,00 | | Deposit from account |
| 166 | 30.10.01 | | 24,00 | Repair |
| 167 | 31.10.01 | | 229,50 | Contribution |
| 168 | 31.10.01 | | 100,00 | Compensation to Čano Ibro |
| 169 | 31.10.01 | | 500,00 | Rgular social helpings |
| 170 | 31.10.01 | | 3.058,00 | Severance pay |
| 171 | 01.11.01 | | 100,00 | Compensation to members of Coordinat Board |
| 172 | 05.11.01 | | 104,50 | Repair |
| 173 | 15.11.01 | | 140,00 | Electrical power |
| 174 | 15.11.01 | | 385,00 | Water |
| 175 | 15.11.01 | | 1.033,00 | PTT |
| 176 | 15.11.01 | | 19,00 | Repair |
| 177 | 16.11.01 | | 120,00 | Fuel |
| 178 | 16.11.01 | | 64,00 | Representtion |
| 179 | 20.11.01 | | 69,00 | Fuel |
| 180 | 26.11.01 | | 50,00 | Fuel |

| | | | | |
|---|---|---|---|---|
| 181 | 26.11.01 | | 880,00 | Custom |
| 182 | 26.11.01 | | 106,00 | Representation |
| 183 | 29.11.01 | 650,00 | | Deposit from account |
| 184 | 30.11.01 | | 229,50 | Contribution |
| 185 | 30.11.01 | | 100,00 | Compensation to Čano Ibro |
| 186 | 30.11.01 | | 500,00 | Regulatr social helpings |
| 187 | 11.12.01 | | 101,00 | Representation |
| 188 | 08.12.01 | | 39,50 | Representation |
| 189 | 13.12.01 | 19.310,00 | | Deposit from account |
| 190 | 13.12.01 | 7.000,00 | | Deposit from account |
| 191 | 13.12.01 | 650,00 | | Deposit from account |
| 192 | 13.12.01 | 4.222,14 | | Deposit from account |
| 193 | 14.12.01 | | 24,50 | Office supplies |
| 194 | 14.12.01 | | 80,00 | Representation |
| 195 | 14.12.01 | | 108,00 | Representation |
| 196 | 21.12.01 | | 50,00 | Fuel |
| 197 | 21.12.01 | | 127,00 | Electrical power |
| 198 | 21.12.01 | | 1.062,50 | PTT |
| 199 | 25.12.01 | | 50,00 | Fuel |
| 200 | 25.12.01 | | 20,00 | Representation |
| 201 | 27.12.01 | 700,00 | | Deposit from account |
| 202 | 28.12.01 | | 14,00 | Office supplies |
| 203 | 28.12.01 | | 200,00 | Service |
| 204 | 30.12.01 | | 100,00 | Fuel |
| 205 | 31.12.01 | | 100,00 | Compensation to members of Coordinat Board |
| 206 | 31.12.01 | | 229,50 | Contribution |
| 207 | 31.12.01 | | 100,00 | Compensation to Čano Ibro |
| 208 | 31.12.01 | | 500,00 | Regular social helpings |
| | | 245,763.58 | 221.603,94 | |

The survey of payments and spendings of money means, from the cash-office of Yetims in the course of the year 2001, is presented in the next table:

Table No.11. In KM

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.01 | 45.462,60 | | Starting state |
| 2 | 24.01.01 | 400,00 | | Deposit from account |
| 3 | 31.01.01 | | 334,00 | Representation |
| 4 | 31.01.01 | | 3.479,00 | Contribution |
| 5 | 15.02.01 | | 352,50 | Office supplies |
| 6 | 26.02.01 | 800,00 | | Deposit from account |
| 7 | 15.03.01 | | 185,00 | Fuel |
| 8 | 16.03.01 | 200.000,00 | | Deposit from account |
| 9 | 16.03.01 | 200.000,00 | | Deposit from account |
| 10 | 21.03.01 | 100.000,00 | | Deposit from account |
| 11 | 23.03.01 | 100.000,00 | | Deposit from account |
| 12 | 26.03.01 | 100.000,00 | | Deposit from account |
| 13 | 26.03.01 | 800,00 | | Deposit from account |
| 14 | 30.03.01 | 100.000,00 | | Deposit from account |
| 15 | 30.03.01 | 100.000,00 | | Deposit from account |
| 16 | 31.03.01 | | 725,00 | Contribution |
| 17 | 23.04.01 | | 50,00 | Fuel |
| 18 | 24.04.01 | 800,00 | | Deposit from account |
| 19 | 29.04.01 | | 65,00 | Fuel |
| 20 | 30.04.01 | | 362,50 | Contribution |
| 21 | 08.05.01 | | 98,00 | Fuel |
| 22 | 09.05.01 | | 45,50 | Office supplies |
| 23 | 12.05.01 | | 789,00 | Office supplies |
| 24 | 12.05.01 | | 357,00 | Representation |
| 25 | 12.05.01 | | 1.430,00 | Office supplies |
| 26 | 12.05.01 | | 649,50 | Repair of car |
| 27 | 12.05.01 | | 1.570,00 | Daily allowances for employee of the offi Yetims |
| 28 | 12.05.01 | | 823.687,00 | Payment of compensation to Yetims |

| | | | | |
|---|---|---|---|---|
| 29 | 15.05.01 | | 14,00 | Washing of car |
| 30 | 18.05.01 | | 306,00 | Post services |
| 31 | 20.05.01 | | 65,00 | Fuel |
| 32 | 20.05.01 | | 581,00 | Post services |
| 33 | 22.05.01 | 300,00 | | Deposit from account |
| 34 | 29.05.01 | | 50,00 | Fuel |
| 35 | 31.05.01 | | 322,50 | Contribution |
| 36 | 06.06.01 | | 73,00 | Fuel |
| 37 | 06.06.01 | | 1.124,00 | Payment of compensation to Yetims |
| 38 | 13.06.01 | | 70,00 | Fuel |
| 39 | 13.06.01 | | 696,00 | Repair of car |
| 40 | 19.06.01 | | 230,00 | Fuel |
| 41 | 26.06.01 | 650,00 | | Deposit from account |
| 42 | 28.06.01 | | 205,00 | Office supplies |
| 43 | 30.06.01 | | 322,50 | Contribution |
| 44 | 04.07.01 | | 70,00 | Fuel |
| 45 | 09.07.01 | 800,00 | | Deposit from account |
| 46 | 10.07.01 | | 61.000,00 | Return to the account 242 |
| 47 | 12.07.01 | | 50,00 | Fuel |
| 48 | 26.07.01 | | 163,00 | Repair of phto copier |
| 49 | 30.07.01 | | 71,00 | Fuel |
| 50 | 31.07.01 | | 34,00 | Post services |
| 51 | 31.07.01 | | 322,50 | Contribution |
| 52 | 02.08.01 | | 37,00 | Repair of car |
| 53 | 08.08.01 | | 56,00 | Repair of car |
| 54 | 08.08.01 | | 66,50 | Fuel |
| 55 | 13.08.01 | | 100,00 | REpair of car |
| 56 | 14.08.01 | | 41,00 | Repair of car |
| 57 | 15.08.01 | | 70,00 | Fuel |
| 58 | 19.08.01 | | 50,00 | Fuel |
| 59 | 19.08.01 | | 41,00 | Office supplies |
| 60 | 23.08.01 | | 50,00 | Fuel |

Ridanović Izet SARAJEVO

| | | | | |
|---|---|---|---|---|
| 61 | 27.08.01 | 800,00 | | Deposit from account |
| 62 | 28.08.01 | | 50,00 | Fuel |
| 63 | 30.08.01 | | 63,00 | Fuel |
| 64 | 30.08.01 | | 523,50 | REgistration of car |
| 65 | 31.08.01 | | 322,50 | Contribution |
| 66 | 03.09.01 | | 88,00 | monthly cards |
| 67 | 04.09.01 | | 410,50 | Purchase of car tyres |
| 68 | 11.09.01 | | 129,00 | Representation |
| 69 | 13.09.01 | | 65,00 | Fuel |
| 70 | 19.09.01 | 507.000,00 | | Deposit from account |
| 71 | 25.09.01 | 65.000,00 | | Deposit from account |
| 72 | 26.09.01 | 300.000,00 | | Deposit from account |
| 73 | 28.09.01 | 250.000,00 | | Deposit from account |
| 74 | 30.09.01 | | 322,50 | Contribution |
| 75 | 01.10.01 | 800,00 | | Deposit from account |
| 76 | 06.10.01 | | 70,00 | Fuel |
| 77 | 11.10.01 | 15.000,00 | | Deposit from account |
| 78 | 18.10.01 | | 23.949,44 | Return to the account 242 |
| 79 | 23.10.01 | | 9.234,81 | Return to the account 242 |
| 80 | 25.10.01 | | 1.376,00 | Fuel |
| 81 | 25.10.01 | | 556,00 | Representation |
| 82 | 25.10.01 | | 487,00 | Service |
| 83 | 25.10.01 | | 1.140,50 | Office supplies |
| 84 | 25.10.01 | | 5.504,00 | Office supplies |
| 85 | 25.10.01 | | 1.215,00 | Translation into Arabic |
| 86 | 25.10.01 | | 2.301,00 | Costs-Daily allowances of coordinators |
| 87 | 25.10.01 | | 1.121.431,00 | Payment of compensation to Yetims |
| 88 | 29.10.01 | 350,00 | | Deposit from account |
| 89 | 29.10.01 | | 67,00 | Fuel |
| 90 | 31.10.01 | | 322,50 | Contribution |
| 91 | 05.11.01 | | 197,00 | Post services |
| 92 | 05.11.01 | | 49,00 | Office supplies |

| | | | | |
|---|---|---|---|---|
| 93 | 05.11.01 | | 88,00 | Costs - monthly fare ticket |
| 94 | 08.11.01 | | 842,50 | Post services |
| 95 | 13.11.01 | | 50,00 | Fuel |
| 96 | 15.11.01 | 5.000,00 | | Deposit from account |
| 97 | 15.11.01 | | 343,00 | Office supplies |
| 98 | 20.11.01 | 5.000,00 | | Deposit from account |
| 99 | 22.11.01 | | 50,00 | Fuel |
| 100 | 29.11.01 | 650,00 | | Deposit from account |
| 101 | 30.11.01 | | 322,50 | Contribution |
| 102 | 05.12.01 | 3.500,00 | | Deposit from account |
| 103 | 05.12.01 | | 67,00 | Fuel |
| 104 | 05.12.01 | | 88,00 | Costs - montly fare ticket |
| 105 | 15.12.01 | | 75,00 | Fuel |
| 106 | 25.12.01 | 650,00 | | Deposit from account |
| 107 | 25.12.01 | | 57,00 | Fuel |
| 108 | 25.12.01 | | 486,00 | Registration of car |
| 109 | 26.12.01 | 1.970,97 | | Deposit from account |
| 110 | 27.12.01 | 700,00 | | Deposit from account |
| 111 | 31.12.01 | | 55,00 | Fuel |
| 112 | 31.12.01 | | 322,50 | Contribution |
| | TOTAL | 2.105.324,77 | 2073180.75 | |

The survey of payments and spendings of money means, from the cash-office of Public Health in the course of the year 2001, is presented in the next table:

**Table No.12.** **In KM**

| Ord. No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.01 | -8.575,50 | | Starting state |
| 2 | 24.01.01 | 805,00 | | Deposit from account |
| 3 | 29.01.01 | | 141,00 | Electrical power |
| 4 | 29.01.01 | | 1.000,00 | Others |
| 5 | 29.01.01 | | 1.500,00 | Help to physicians in medical center |
| 6 | 29.01.01 | | 600,00 | Help to physicians in medical center |
| 7 | 15.02.01 | | 175,00 | Cleaning supplies |
| 8 | 15.02.01 | | 1.700,00 | Help to physicians in medical center |

| | | | | |
|---|---|---|---|---|
| 9 | 15.02.01 | | 600,00 | Help to physicians in medical center |
| 10 | 20.02.01 | | 141,00 | Electrical power |
| 11 | 13.03.01 | 4.000,00 | | Deposit from account |
| 12 | 14.03.01 | | 133,50 | Electrical power |
| 13 | 26.03.01 | 4.000,00 | | Deposit from account |
| 14 | 31.03.01 | | 1.700,00 | Help to physicians in medical center |
| 15 | 31.03.01 | | 600,00 | Help to physicians in medical center |
| 16 | 03.04.01 | | 1.700,00 | Help to physicians in medical center |
| 17 | 03.04.01 | | 600,00 | Help to physicians in medical center |
| 18 | 06.04.01 | 5.726,50 | | Deposit from account |
| 19 | 12.04.01 | | 1.283,00 | Water |
| 20 | 12.04.01 | | 123,00 | Electrical power |
| 21 | 12.04.01 | | 50,00 | Repair |
| 22 | 30.04.01 | | 1.700,00 | Help to physicians in medical center |
| 23 | 30.04.01 | | 600,00 | Help to physicians in medical center |
| 24 | 07.05.01 | 18.000,00 | | Deposit from account |
| 25 | 08.05.01 | | 13.852,00 | Heating |
| 26 | 14.05.01 | | 89,00 | Electrical power |
| 27 | 15.05.01 | | 110,00 | Cleaning material |
| 28 | 31.05.01 | | 1.500,00 | Help to physicians in medical center |
| 29 | 13.06.01 | | 142,50 | Electrical power |
| 30 | 13.06.01 | | 64,50 | Water |
| 31 | 13.06.01 | | 343,50 | Popravka |
| 32 | 30.06.01 | | 1.500,00 | Help to physicians in medical center |
| 33 | 20.07.01 | | 150,00 | Electrical power |
| 34 | 20.07.01 | | 27,00 | Water |
| 35 | 31.07.01 | | 1.500,00 | Help to physicians in medical center |
| 36 | 08.08.01 | | 114,00 | Electrical power |
| 37 | 10.08.01 | | 120,00 | Cleaning supplies. |
| 38 | 14.08.01 | | 110,00 | Postage |
| 39 | 31.08.01 | | 1.500,00 | Help to physicians in medical center |
| 40 | 03.09.01 | | 30,00 | Water |
| 41 | 07.09.01 | | 795,00 | Office supply |
| 42 | 25.09.01 | | 121,00 | Electrical power |

| | | | | |
|---|---|---|---|---|
| 43 | 30.09.01 | | 1.500,00 | Help to physicians in medical center |
| 44 | 08.10.01 | 10.000,00 | | Deposit from account |
| 45 | 10.10.01 | | 150,00 | Others |
| 46 | 10.10.01 | | 160,00 | Electrical power |
| 47 | 15.10.01 | | 56,50 | Water |
| 48 | 18.10.01 | 5.669,00 | | Deposit from account |
| 49 | 19.10.01 | | 163,50 | Cleaning supplies |
| 50 | 19.10.01 | | 310,00 | Repair |
| 51 | 31.10.01 | | 1.500,00 | Help to physicians in medical center |
| 52 | 31.10.01 | | 1.400,00 | Help to physicians in medical center |
| 53 | 15.11.01 | | 1.070,00 | Heating |
| 54 | 15.11.01 | | 225,00 | Electrical power |
| 55 | 15.11.01 | | 40,50 | Water |
| 56 | 26.11.01 | | 6.600,00 | Others |
| 57 | 27.11.01 | 8.000,00 | | Deposit from account |
| 58 | 28.11.01 | | 108,00 | Office Supply |
| 59 | 30.11.01 | | 1.500,00 | Help to physicians in medical center |
| 60 | 22.12.01 | | 150,00 | Office supply |
| 61 | 22.12.01 | | 135,00 | Electrical power |
| 62 | 22.12.01 | | 1.070,00 | Heating |
| 63 | 25.12.01 | 5.000,00 | | Deposit from account |
| 64 | 27.12.01 | | 20,00 | Office supply |
| 65 | 31.12.01 | | 1.500,00 | Help to physicians in medical center |
| | | 52.625,00 | 54073.50 | |

The survey of payments and spendings of money means, from the cash-office of USD in the course of the year 1997 is presented in the next table:

**Table No.:13.**

| Ord.No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| | 01.01.97 | 6.214,80 | | Starting state |



IIRO 271008

| | | | | |
|---|---|---|---|---|
| 2 | 24.01.97 | 24.399,00 | | Deposit from the account 128 US |
| 3 | 09.04.97 | | 3.922,38 | Costs (air ticket) |
| 4 | 14.05.97 | | 10.395,00 | Return to the account 128(US) |
| 5 | 31.05.97 | | 1.824,36 | Compensation for separate life of the in administration employed. |
| 6 | 31.05.97 | | 12.770,52 | Compensation for separate life of the in administration employed.. |
| | **TOTAL:** | **30.613,80** | **28.912,26** | |

The survey of payments and spendings of money means, from the cash-office of USD in the course of the year 1996, is presented in the next table:

**Tabela br.14.**

| **Ord.No.** | **Date** | **Inflow KM** | **Outflow KM** | **Description** |
|---|---|---|---|---|
| 1 | 01.01.98 | 1.456,07 | | Stareting state |
| 2 | 05.01.98 | 5.327,10 | | Deposit from the account 248 (US) |
| 3 | 11.02.98 | 6.643,93 | | Deposit from the account 242(US) |
| 4 | 11.02.98 | | 6.643,93 | Compensation for separate life of the office Yetims. |
| 5 | 07.07.98 | 5.440,20 | | Deposit from the account 248(US) |
| 6 | 08.07.98 | 1.813,40 | | Deposit from the account 248(US) |
| 7 | 08.07.98 | | 11.968,44 | Compensation for separate life of the in administration employed. |
| 8 | 01.10.98 | 6.700,00 | | Deposit from the account 242(US) |
| 9 | 02.10.98 | | 6.700,00 | Return to the account 248(US) |
| 10 | 04.11.98 | 9.914,40 | | Deposit from the account 128(US) |
| 11 | 21.12.98 | 13.243,20 | | Deposit from the account 247(US) |
| 12 | 21.12.98 | | 25.195,18 | Compensation for separate life of the in administration employed. |
| 13 | 31.12.98 | 1.425,32 | | Course difference |
| | **TOTAL:** | **50.507,55** | **50.507,55** | |

The survey of payments and spendings of money means, from the cash-office of USD from January 1st, 1999 till April 30th, 1999, is presented in the next table:

**Table No.15.**

| Ord.No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 25.02.99 | 6.053,70 | | Deposit from the account 248(US) |
| 2 | 25.02.99 | | 6.053,70 | Compensation for separate life of the office Yetims |
| | **TOTAL** | **6.053,70** | **6.053,70** | |

The survey of payments and spendings of money means, from the cash-office of USD in the course of the year 1999, is presented in the next table:

**Table No.:16.**

| Ord.No | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 10.12.99 | 2.273,61 | | Deposit from the account 248(US) |
| 2 | 10.12.99 | | 2.273,61 | Compensation for separate life of the office Yetims |
| | **TOTAL:** | **2.273,61** | **2.273,61** | |

The survey of payments and spendings of money means, from the cash-office of Yetims USD in the course of the year 1999, is presented in the next table:

**Table No.17.**

| Ord.No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.09.99 | 2.109,61 | | Deposit from the account 242(US) |
| 2 | 01.12.99 | 2.180,00 | | Deposit from the account 242(US) |
| 3 | 23.07.99 | | 5.138,84 | Compensation for separate life of the office Yetims |
| 4 | 01.09.99 | | 2.109,61 | Compensation for separate life of the office Yetims |
| 5 | 01.12.99 | | 2.180,00 | Compensation for separate life of the office Yetims |
| 6 | 23.07.99 | 5.138,84 | | Deposit from the account 248(US) |
| | **TOTAL** | **9.428,45** | **9.428,45** | |

The survey of payments and spendings of money means, from the cash-office of Yetims USD in the course of the year 2000, is presented in the next table:

**Table No.18.**

| Ord.No | Date | inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 13.06.00 | 9.831,36 | | Deposit from account |
| 2 | 30.06.00 | 1.873,89 | | Deposit from account |
| 3 | 19.07.00 | 5.229,06 | | Deposit from account |
| 4 | 22.08.00 | 3.166,77 | | Deposit from account |
| 5 | 05.10.00 | 3.307,33 | | Deposit from account |
| 6 | 16.10.00 | 13.560,18 | | Deposit from account |
| 7 | 22.11.00 | 3.640,68 | | Deposit from account |
| 8 | 31.12.00 | 3.040,40 | | Deposit from account |
| 9 | 09.03.00 | | 4.738,26 | Salaries for employed and compensation for separate life of the office Yetims |
| 10 | 13.06.00 | | 2.452,72 | Salaries for employed and compensation for separate life of the office Yetims |
| 11 | 19.07.00 | | 3.346,77 | Salaries for employed and compensation for separate life of the office Yetims |
| 12 | 30.08.00 | | 1.241,49 | Salaries for employed and compensation for separate life of the office Yetims |
| 13 | 30.09.00 | | 1.294,09 | Salaries for employed and compensation for separate life of the office Yetims |
| 14 | 15.10.00 | | 15.062,90 | Salaries for employed and compensation for separate life of the office Yetims |
| 15 | 15.10.00 | | 9.295,38 | Salaries for employed and compensation for separate life of the office Yetims |
| 16 | 31.12.00 | 5594,80 | | Course difference |
| **TOTAL:** | | **49.244,47** | **37.431,61** | |

The survey of payments and spendings of money means, from the cash-office of Administration USD in the course of the year 2000, is presented in the next table:

**Table br.19.**

| Ord.No. | Date | In KM | Out KM | Description |
|---|---|---|---|---|
| 1 | 01.01.00 | | 2.401,62 | Compensation for separate life of the in administration employed |
| 2 | 01.01.00 | | 2.486,93 | Compensation for separate life of the in administration employed |
| 3 | 01.03.00 | | 400,00 | Salaries for employed |
| 4 | 01.03.00 | | 2.039,59 | Compensation for separate life in administratio |

| | | | | |
|---|---|---|---|---|
| 5 | 09.03.00 | 4.677,12 | | Deposit from account |
| 6 | 04.04.00 | | 400,00 | Salaries for employed |
| 7 | 04.04.00 | | 2.095,43 | Compensation for separate life in administratic |
| 8 | 01.05.00 | | 400,00 | Salaries for employed |
| 9 | 01.05.00 | | 2.233,41 | Compensation for separate life of the in administration employed. |
| 10 | 30.05.00 | | 400,00 | Salaries for employed |
| 11 | 30.05.00 | | 2.233,41 | Compensation for separate life of the in administration employed. |
| 12 | 02.06.00 | | 321,00 | PTT |
| 13 | 06.06.00 | | 428,00 | PTT |
| 14 | 09.06.00 | 6.205,70 | | Deposit from account |
| 15 | 16.06.00 | 10.049,88 | | Deposit from account |
| 16 | 30.06.00 | 2.562,30 | | Deposit from account |
| 17 | 30.06.00 | | 400,00 | Salaries for employed |
| 18 | 30.06.00 | | 2.162,30 | Compensation for separate life of the in administration employed |
| 19 | 30.06.00 | | 103,99 | PTT |
| 20 | 13.07.00 | | 313,50 | PTT |
| 21 | 13.07.00 | | 209,00 | PTT |
| 22 | 19.07.00 | 2.924,76 | | Deposit from account |
| 23 | 30.07.00 | | 400,00 | Salaries for employed |
| 24 | 30.07.00 | | 2.174,88 | Naknade za odvojeni život zaposl.u administ. |
| 25 | 22.08.00 | 2.632,56 | | Deposit from account |
| 26 | 30.08.00 | | 400,00 | Plaće za uposlene |
| 27 | 30.08.00 | | 2.232,56 | Compensation for separate life of the in administration employed. |
| 28 | 30.09.00 | | 400,00 | Plaće za uposlene |
| 29 | 30.09.00 | | 2.344,09 | Compensation for separate life of the in administration employed |
| 30 | 05.10.00 | 3.570,86 | | Deposit from account |
| 31 | 12.10.00 | | 821,25 | PTT |
| 32 | 16.10.00 | 3.616,05 | | Deposit from account |
| 33 | 31.10.00 | | 400,00 | Salaries for employed |
| 34 | 31.10.00 | | 2.384,36 | Compensation for separate life of the in administration employed. |
| 35 | 30.11.00 | | 400,00 | Salaries for employed |

| | | | | |
|---|---|---|---|---|
| 36 | 30.11.00 | | 2.385,65 | Compensation for separate life of the in administration employed |
| 37 | 21.12.00 | 3.295,23 | | Deposit from account |
| 38 | 31.12.00 | | 400,00 | Salaries for employed |
| 39 | 31.12.00 | | 2.306,48 | Compensation for separate life of the in administration employed |
| 40 | 31.12.00 | -4.709,19 | | Course difference |
| | **TOTAL** | **34.825,27** | **36.077,45** | |

The survey of payments and spendings of money means, from the cash-office of Yetims USD in the course of the year 2001, is presented in the next table:

**Table No..20.**

| Ord. No. | Date | inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.01.01 | 11.812,86 | | Starting state |
| 2 | 24.01.01 | 6.315,92 | | Deposit from account |
| 3 | 26.02.01 | 1.943,74 | | Deposit from account |
| 4 | 26.03.01 | 1.980,25 | | Deposit from account |
| 5 | 03.04.01 | 3.587,46 | | Deposit from account |
| 6 | 03.04.01 | 226,16 | | Deposit from account |
| 7 | 05.04.01 | 995,05 | | Deposit from account |
| 8 | 05.04.01 | 2.491,25 | | Deposit from account |
| 9 | 30.04.01 | | 1.400,00 | Salaries for employed |
| 10 | 30.04.01 | | 6.544,37 | Compensation for separate life of the office Yetims |
| 11 | 30.04.01 | | 5.741,82 | Regular social help |
| 12 | 30.04.01 | | 1.400,00 | Salaries for employed |
| 13 | 30.04.01 | | 7.425,39 | Compensation for separate life of the office Yetims |
| 14 | 08.05.01 | | 4.491,90 | Travel costs of the office Jetimi |
| 15 | 17.05.01 | 3.305,82 | | Depostit from account |
| 16 | 31.05.01 | | 200,00 | Salaries for employed |
| 17 | 31.05.01 | | 966,29 | Compensation for separate life of the office Yetims |
| 18 | 31.05.01 | | 1.095,63 | Compensation for separate life of the office Yetims |
| 19 | 31.05.01 | | 842,94 | Regular social help |



IIRO 271013

| | | | | |
|---|---|---|---|---|
| 20 | 31.05.01 | | 200,00 | Salaries for employed |
| 21 | 20.06.01 | 3.398,85 | | Deposit from account |
| 22 | 30.06.01 | | 200,00 | Salaries for employed |
| 23 | 30.06.01 | | 1.130,49 | Compensation for separate life of the office Yetims |
| 24 | 30.06.01 | | 200,00 | Salaries for employed |
| 25 | 30.06.01 | | 865,62 | Regular social help |
| 26 | 30/6/01/ | | 997,67 | Compensation for separate life |
| 27 | 06.07.01 | 4.627,54 | | Deposit from account |
| 28 | 09.07.01 | 2.092,38 | | Deposit from account |
| 29 | 10.07.01 | 1.355,36 | | Deposit from account |
| 30 | 31.07.01 | | 200,00 | Salaries for employed |
| 31 | 31.07.01 | | 955,36 | Compensation for separate life of the office Yetims |
| 32 | 31.07.01 | | 200,00 | Salaries for employed |
| 33 | 31.07.01 | | 877,82 | Regular social help |
| 34 | 31.07.01 | | 1.014,56 | Compensation for separate life of the office Yetims |
| 35 | 31.08.01 | | 200,00 | Salaries for employed |
| 36 | 31.08.01 | | 808,92 | Regular social help |
| 37 | 31.08.01 | | 200,00 | Salaries for employed |
| 38 | 31.08.01 | | 919,22 | Compensation for separate life of the office Yetims |
| 39 | 31.08.01 | | 1.043,34 | Compensation for separate life of the office Yetims |
| 40 | 07.09.01 | 3.260,08 | | Deposit from account |
| 41 | 30.09.01 | | 200,00 | Salaries for employed |
| 42 | 30.09.01 | | 831,60 | REgular social help |
| 43 | 30.09.01 | | 200,00 | Salaries for employed |
| 44 | 30.09.01 | | 950,60 | Compensation for separate life of the office Yetims |
| 45 | 30.09.01 | | 878,20 | Compensation for separate life of the office Yetims |
| 46 | 03.10.01 | 3.176,48 | | Deposit from account |
| 47 | 09.10.01 | 3.159,52 | | Deposit from account |
| 48 | 09.10.01 | 4.263,85 | | Deposit from account |
| 49 | 09.10.01 | 1.065,96 | | Deposit from account |
| 50 | 25.10.01 | | 5.329,81 | Travel costs of the office Yetims |

| | | | | |
|---|---|---|---|---|
| 51 | 26.10.01 | | 200,00 | Salaries for employed |
| 52 | 26.10.01 | | 950,60 | Compensation for separate life of the office Yetims |
| 53 | 26.10.01 | | 831,60 | Regular social help |
| 54 | 26.10.01 | | 200,00 | Salaries for the employed |
| 55 | 26.10.01 | | 878,20 | Compensation for separate life of the office Yetims |
| 56 | 29.10.01 | 3.260,82 | | Deposit from account |
| 57 | 19.11.01 | 3.284,46 | | Deposit from account |
| 58 | 30.11.01 | | 200,00 | Salaries for the employed |
| 59 | 30.11.01 | | 961,06 | Compensation for separate life of the office Yetims |
| 60 | 30.11.01 | | 839,16 | Regular social help |
| 61 | 30.11.01 | | 200,00 | Salaries for the employed |
| 62 | 30.11.01 | | 889,82 | Compensation for separate life of the office Yetims |
| 63 | 26.12.01 | 3.294,54 | | Deposit from account |
| 64 | 31.12.01 | | 200,00 | Salaries for the employed |
| 65 | 31.12.01 | | 839,16 | Regular social help |
| 66 | 31.12.01 | | 961,06 | Compensation for separate life of the office Yetims |
| 67 | 31.12.01 | | 200,00 | Salaries for the employed |
| 68 | 31.12.01. | 10.452,42 | | Course difference |
| 69 | 31.12.01 | | 889,82 | Compensation for separate life of the office Yetims |
| | **TOTAL:** | **67.537,91** | **57.752,03** | |

The survey of payments and spendings of money means, from the cash-office of Administration USD in the course of the year 2001, is presented in the next table:

**Table No.21.**

| Ord.No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.01.01 | -1.252,18 | | Starting state |
| 2 | 24.01.01 | 2.593,74 | | Deposit from account |
| 3 | 31.01.01 | | 400,00 | Salaries for the employed |
| 4 | 31.01.01 | | 2.193,74 | Compensation for separate life of the in administration employed. |

| | | | | |
|---|---|---|---|---|
| 5 | 31.01.01 | | 210,53 | PTT |
| 6 | 26.02.01 | 2.660,76 | | Deposit from account |
| 7 | 28.02.01 | | 400,00 | Salaries for the employed |
| 8 | 28.02.01 | | 2.260,76 | Compensation for separate life of the in administration employed.. |
| 9 | 26.03.01 | 2.710,75 | | Deposit from account |
| 10 | 31.03.01 | | 400,00 | Salaries for the employed |
| 11 | 31.03.01 | | 2.310,75 | Compensation for separate life of the in administration employed.. |
| 12 | 05.04.01 | 2.725,77 | | Deposit from account |
| 13 | 12.04.01 | | 353,99 | PTT |
| 14 | 30.04.01 | | 400,00 | Salaries for the employed |
| 15 | 30.04.01 | | 2.325,77 | Compensations for separate life of the in administration employed.... |
| 16 | 17.05.01 | 2.748,16 | | Deposit from account |
| 17 | 31.05.01 | | 400,00 | Salaries for the employed |
| 18 | 31.05.01 | | 2.348,16 | Compensations for separate life of the in administration employed.... |
| 19 | 19.06.01 | | 286,68 | PTT |
| 20 | 26.06.01 | 3.284,18 | | Deposit from account |
| 21 | 26.06.01 | 286,68 | | Deposit from account |
| 22 | 30.06.01 | | 400,00 | Salaries for the employed |
| 23 | 30.06.01 | | 2.625,50 | Compensations for separate life of the in administration employed. |
| 24 | 09.07.01 | 2.861,06 | | Deposit from account |
| 25 | 31.07.01 | | 400,00 | Salaries for the employed |
| 26 | 31.07.01 | | 2.461,06 | Compensations for separate life of the in administration employed |
| 27 | 31.08.01 | | 400,00 | Salaries for the employed |
| 28 | 31.08.01 | | 2.261,50 | Compensations for separate life of the in administration employed. |
| 29 | 07.09.01 | 2.710,14 | | Deposit from account |
| 30 | 30.09.01 | | 400,00 | Salaries for the employed |
| 31 | 30.09.01 | | 2.310,14 | Compensations for separate life of the in administration employed. |
| 32 | 03.10.01 | 2.640,64 | | Deposit from account |
| 33 | 09.10.01 | 2.626,53 | | Deposit from account |
| 34 | 29.10.01 | 1.100,14 | | Deposit from account |



IIRO 271016

| | | | | |
|---|---|---|---|---|
| 35 | 29.10.01 | 1.610,61 | | Deposit from account |
| 36 | 31.10.01 | | 400,00 | Salaries for the employed |
| 37 | 31.10.01 | | 2.310,75 | Compensations for separate life of the in administration employed. |
| 38 | 31.10.01 | | 400,00 | Salaries for the employed |
| 39 | 31.10.01 | | 2.330,41 | Compensations for separate life of the in administration employed. |
| 40 | 31.10.01 | | 400,00 | Salaries for the employed |
| 41 | 31.10.01 | | 2.338,78 | Compensations for separate life of the in administration employed. |
| 42 | 19.11.01 | 1.843,91 | | Deposit from account |
| 43 | 19.11.01 | 886,50 | | Deposit from account |
| 44 | 26.12.01 | 2.738,78 | | Deposit from account |
| 45 | 31.12. | 282,77 | | Exchange difference |
| | **TOTAL:** | **35.058,94** | **33.728,52** | |

The survey of payments and spendings of money, from code_128 KM at "Šahinpašić" bank for the period from March 13th, 1997 till June 22nd, 1998 is presented in the next table:

**Table No.22.**

| Ord.No.. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 13.03.97 | 392.537,00 | | Conversion from the accout 128(US) |
| 2 | 19.03.97 | | 300.000,00 | Transfer into the bank 330(DM) |
| 3 | 19.03.97 | | 1.500,00 | Transfer into the cash office (DM) |
| 4 | 12.05.97 | | 365,26 | Transfer into the bank 128(US) |
| 5 | 06.06.97 | | 20.000,00 | Transfer into the cash office (DM) |
| 6 | 17.06.97 | | 250,00 | Transfer into the cash office (DM) |
| 7 | 17.06.97 | | 30.000,00 | Transfer into the cash office (DM) |
| 8 | 18.06.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 9 | 18.06.97 | | 50,00 | Transfer into the cash office (DM) |
| 10 | 27.06.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 11 | 27.06.97 | | 50,00 | Transfer into the cash office (DM) |
| 12 | 07.08.97 | | 5.000,00 | Transfer into the cash office (DM) |
| 13 | 13.08.97 | | 1.500,00 | Transfer into the cash office (DM) |

Ridanović Izet SARAJEVO

| | | | | |
|---|---|---|---|---|
| 14 | 04.09.97 | | 2.000,00 | Transfer into the cash office (DM) |
| 15 | 15.09.97 | | 500,00 | Transfer into the cash office (DM) |
| 16 | 29.09.97 | | 500,00 | Transfer into the cash office (DM) |
| 17 | 03.10.97 | | 500,00 | Transfer into the cash office (DM) |
| 18 | 13.10.97 | | 500,00 | Transfer into the cash office (DM) |
| 19 | 23.10.97 | | 500,00 | Transfer into the cash office (DM) |
| 20 | 10.11.97 | | 500,00 | Transfer into the cash office (DM) |
| 21 | 22.12.97 | | 500,00 | Transfer into the cash office (DM) |
| 22 | 10.04.98 | | 3.000,00 | Transfer into the cash office (DM) |
| 23 | 24.04.98 | | 1.000,00 | Transfer into the cash office (DM) |
| 24 | 04.05.98 | | 4.000,00 | Transfer into the cash office (DM) |
| 25 | 04.05.98 | | 321,74 | Transfer into the cash office (DM) |
| 26 | 19.06.98 | 2.292,00 | | Return from the cash office (DM) |
| 27 | 22.06.98 | | 2.291,62 | Payment.dob.Mastel berox SA |
| | **TOTAL** | **394.829,00** | **394.828,62** | |

The survey of payments and spendings of money means of Igasa at the bank "Šahinpašić", from the conto 135 KM for the period from January 1st 1997 till April 20th, 1999, is presented in the next table:

**Table No. 23.**

| Ord.No.. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 31.03.97 | 668.887,38 | | Conversion from the account 135 (US) |
| 2 | 09.04.97 | | 40.850,00 | Transfer into the cash office (DM) |
| 3 | 09.04.97 | | 140.989,13 | Transfer into the cash office (DM) |
| 4 | 09.04.97 | | 13.000,00 | Transfer into the cash office (DM) |
| 5 | 11.04.97 | | 5.165,00 | Transfer into the cash office (DM) |
| 6 | 22.04.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 7 | 29.04.97 | | 20.000,00 | Transfer into the cash office (DM) |
| 8 | 29.04.97 | | 150,00 | Bank commission |
| 9 | 05.05.97 | | 8.840,00 | Transfer into the cash office (DM) |
| 10 | 15.05.97 | | 25.000,00 | Transfer into the cash office (DM) |
| 11 | 19.05.97 | | 30.000,00 | Transfer into the cash office (DM) |

| | | | | |
|---|---|---|---|---|
| 12 | 19.05.97 | | 3.500,00 | Transfer into the cash office (DM) |
| 13 | 19.05.97 | | 1.000,00 | Transfer into the cash office (DM) |
| 14 | 20.05.97 | | 977,00 | Bank commission |
| 15 | 20.05.97 | | 120.000,00 | Transfer into the cash office (DM) |
| 16 | 20.05.97 | | 16.000,00 | Transfer into the cash office (DM) |
| 17 | 20.05.97 | | 3.656,00 | Bank commission |
| 18 | 27.05.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 19 | 28.05.97 | | 20.000,00 | Transfer into the cash office (DM) |
| 20 | 29.05.97 | | 50.000,00 | Transfer into the cash office (DM) |
| 21 | 29.05.97 | | 425,00 | Bank commission |
| 22 | 09.07.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 23 | 09.07.97 | | 105,00 | Bank commission |
| 24 | 09.07.97 | | 6.000,00 | Transfer into the cash office (DM) |
| 25 | 21.07.97 | 93.570,00 | | Inflow from the Main Office (DM) |
| 26 | 31.07.97 | | 105,61 | Bank commission |
| 27 | 22.08.97 | | 3.500,00 | Transfer into the cash office (DM) |
| 28 | 22.09.97 | | 2.600,00 | Transfer into the cash office (DM) |
| 29 | 02.10.97 | | 3.200,00 | Transfer into the cash office (DM) |
| 30 | 23.10.97 | | 93.570,00 | Transfer to the account 236(DM) |
| 31 | 31.10.97 | | 3.200,00 | Transfer into the cash office (DM) |
| 32 | 06.11.97 | | 5.000,00 | Transfer into the cash office (DM) |
| 33 | 16.03.98 | 69.294,45 | | Inflow from the Main Office (DM) |
| 34 | 25.03.98 | | 1.400,00 | Transfer into the cash office (DM) |
| 35 | 27.03.98 | | 2.000,00 | Transfer into the cash office (DM) |
| 36 | 27.03.98 | | 65.894,45 | Transfer into the cash office (DM) |
| 37 | 24.06.98 | | 4.000,00 | Transfer into the cash office (DM) |
| 38 | 07.07.98 | | 3.636,00 | Transfer into the cash office (DM) |
| 39 | 07.07.98 | | 364,00 | Ban k commission |
| 40 | 29.09.98 | | 4.000,00 | Transfer into the cash office (DM) |
| 41 | 02.10.98 | | 6.883,00 | Transfer into the cash office (DM) |
| 42 | 16.10.98 | | 200,00 | Transfer into the cash office (DM) |
| 43 | 03.11.98 | | 60.000,00 | Transfer into the cash office (DM) |
| 44 | 03.11.98 | | 180,00 | Bank commission |

Bidanović Izet

| | | | | |
|---|---|---|---|---|
| 45 | 20.11.98 | | 15.000,00 | Transfer into the cash office (DM) |
| 46 | 26.11.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 47 | 03.12.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 48 | 03.12.98 | | 75,00 | Bank commission |
| 49 | 10.12.98 | | 500,00 | Transfer into the cash office (DM) |
| 50 | 15.12.98 | | 700,00 | Transfer into the cash office (DM) |
| 51 | 20.04.99 | | 86,64 | Transfer from the account 248(DM) |
| | **TOTAL:** | **831.751,83** | **831.751,83** | |

The survey of payments and spendings of money means with the bank "Šahinpašić", from the conto 236 KM for the period from October 23rd, 1997 till December 31st, 2001, is presented in the next table:

**Table No.24.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 23.10.97 | 93.570,00 | | Transfer from the account 135(DM) |
| 2 | 23.10.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 3 | 06.11.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 4 | 16.12.97 | | 3.991,80 | Purchase of equipment from "Iskra" Slovenija |
| 5 | 31.12.97 | | 5.000,00 | Transfer into the cash office (DM) |
| 6 | 04.02.98 | | 15.000,00 | Transfer into the cash office (DM) |
| 7 | 11.02.98 | | 32.500,00 | Transfer into the cash office (DM) |
| 8 | 26.02.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 9 | 05.03.98 | | 2.785,50 | Payment.dob.Rin action SA |
| 10 | 05.03.98 | | 672,00 | Payment.dob.ARD SA for tyres |
| 11 | 23.03.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 12 | 24.03.98 | | 284,00 | Payment.dob.DECE SA |
| 13 | 25.03.98 | | 2.007,00 | Bank commission |
| 14 | 30.03.98 | | 4.000,00 | Transfer into the cash office (DM) |
| 15 | 30.03.98 | 19.393,13 | | Conversion from the account 236(US) |
| 16 | 03.04.98 | | 4.000,00 | Transfer into the cash office (DM) |
| 17 | 06.04.98 | | 2.000,00 | Transfer into the cash office (DM) |
| 18 | 15.04.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 19 | 22.04.98 | | 700,00 | Transfer into the cash office (DM) |
| 20 | 06.10.98 | 757,00 | | Return from the cash office(DM) |
| 21 | 06.10.98 | 521,90 | | Return from the cash office DM |

| | | | | |
|---|---|---|---|---|
| 22 | 07.10.98 | | 756,60 | Payment.dob.grohs HG company SA |
| 23 | 07.10.98 | | 521,90 | Payment dob.Gros HG SA for washing machine |
| 24 | 14.10.98 | 856,62 | | Return from the cash office DM |
| 25 | 15.10.98 | | 856,62 | Payment.dob.grohs HG company SA |
| 26 | 20.11.98 | 2.465,00 | | Return from the cash office(DM) |
| 27 | 20.11.98 | | 2.464,20 | Payment dob.VIGMA Vitez for purchase of heating material |
| 28 | 30.11.98 | 595,00 | | Return from the cash office (DM) |
| 29 | 30.11.98 | | 594,50 | Public health: equipment |
| 30 | 08.12.98 | 117,00 | | Transfer from KASA (DM) |
| 31 | 08.12.98 | | 116,21 | Public health : equipment |
| 32 | 06.01.99 | 1.050,00 | | Return from the cash office (DM) |
| 33 | 07.01.99 | | 1.049,00 | Payment dob.Dost Čitluk for sporting room |
| 34 | 03.02.99 | 126,00 | | Return from the cash office (DM) |
| 35 | 04.02.99 | | 125,76 | Pament dob.UNIS komerc SA |
| 36 | 22.04.99 | 4.700,00 | | Return from the cash office (DM) |
| 37 | 01.06.99 | | 300,10 | Payment dob. EL Džam SA for mirror |
| 38 | 01.06.99 | | 4.000,00 | Transfer into the cash office DM |
| 39 | 02.08.99 | 9.180,00 | | Conversion from the account 236(USD) |
| 40 | 02.08.99 | | 3.000,00 | Transfer into the cash office DM |
| 41 | 01.09.99 | 44.199,32 | | Conversion from the account 236(USD) |
| 42 | 01.09.99 | | 3.000,00 | Transfer into the cash office DM |
| 43 | 13.10.99 | | 3.500,00 | Transfer into the cash office DM |
| 44 | 08.11.99 | | 3.000,00 | Transfer into the cash office DM |
| 45 | 01.12.99 | | 3.000,00 | Transfer into the cash office DM |
| 46 | 15.01.00 | | 4.000,00 | Transfer into the cash office DM |
| 47 | 28.01.00 | | 4.000,00 | Transfer into the cash office DM |
| 48 | 18.02.00 | | 4.000,00 | Transfer into the cash office DM |
| 49 | 30.03.00 | | 4.000,00 | Transfer into the cash office DM |
| 50 | 24.04.00 | | 5.500,00 | Transfer into the cash office DM |
| 51 | 05.05.00 | | 3.000,00 | Transfer into the cash office DM |
| 52 | 31.05.00 | | 4.000,00 | Transfer into the cash office DM |
| 53 | 19.07.00 | | 3.000,00 | Transfer into the cash office DM |

| | | | | |
|---|---|---|---|---|
| 54 | 05.10.00 | | 6.000,00 | Transfer into the cash office DM |
| 55 | 24.01.01 | | 805,00 | Transfer into the cash office DM |
| 56 | 28.02.01 | 22.436,86 | | Conversion from the account 236(USD) |
| 57 | 13.03.01 | | 4.000,00 | Transfer into the cash office DM |
| 58 | 26.03.01 | | 4.000,00 | Transfer into the cash office DM |
| 59 | 06.04.01 | | 5.726,50 | Transfer into the cash office DM |
| 60 | 13.04.01 | 43.981,19 | | Conversion from the account 236(USD) |
| 61 | 07.05.01 | | 18.000,00 | Transfer into the cash office DM |
| 62 | 08.10.01 | | 10.000,00 | Transfer into the cash office DM |
| 63 | 18.10.01 | | 5.669,00 | Transfer into the cash office DM |
| 64 | 27.11.01 | | 8.000,00 | Transfer into the cash office DM |
| 65 | 25.12.01 | | 5.000,00 | Transfer into the cash office DM |
| | **TOTAL** | **243.949,02** | **237.925,69** | |

The survey of income and spendings of money means of Igasa with the bank "Šahinpašić", from the conto 242 for the period from December 25th, 1997 till December 31st, 2001, is presented in the next table:

**Table No.25.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 25.12.97 | 963.409,20 | | Conversion from the account 242 (US) |
| 2 | 25.12.97 | | 50.000,00 | Transfer into the cash office (DM) |
| 3 | 26.12.97 | | 30.000,00 | Transfer into the cash office (DM) |
| 4 | 26.12.97 | | 120.000,00 | Transfer into the cash office (DM) |
| 5 | 26.12.97 | | 65.000,00 | Transfer into the cash office (DM) |
| 6 | 26.12.97 | | 40.000,00 | Transfer into the cash office (DM) |
| 7 | 29.12.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 8 | 30.12.97 | | 70.000,00 | Transfer into the cash office (DM) |
| 9 | 31.12.97 | | 65.000,00 | Transfer into the cash office (DM) |
| 10 | 07.01.98 | | 1.365,00 | Bank commission |
| 11 | 14.01.98 | | 210.000,00 | Transfer into the cash office (DM) |
| 12 | 14.01.98 | | 17.840,00 | Transfer into the cash office (DM) |
| 13 | 23.01.98 | | 115.000,00 | Transfer into the cash office (DM) |
| 14 | 06.02.98 | | 164.200,00 | Transfer into the cash office (DM) |

| | | | | |
|---|---|---|---|---|
| 15 | 16.09.98 | 308.000,00 | | Conversion from the account 242 (US) |
| 16 | 18.09.98 | | 100.000,00 | Transfer into the cash office (DM) |
| 17 | 23.09.98 | | 600,00 | Transfer into the cash office (DM) |
| 18 | 23.09.98 | | 100.000,00 | Transfer into the cash office (DM) |
| 19 | 01.10.98 | | 107.078,00 | Transfer into the cash office (DM) |
| 20 | 01.10.98 | | 322,00 | Bank commission |
| 21 | 21.12.98 | 957.993,55 | | Conversion from the account 242 (US) |
| 22 | 21.12.98 | | 100.000,00 | Transfer into the cash office (DM) |
| 23 | 25.12.98 | | 220.000,00 | Transfer into the cash office (DM) |
| 24 | 06.01.99 | | 100.000,00 | Transfer into the cash office (DM) |
| 25 | 13.01.99 | | 60.000,00 | Transfer into the cash office (DM) |
| 26 | 15.01.99 | | 40.000,00 | Transfer into the cash office (DM) |
| 27 | 27.01.99 | | 200.000,00 | Transfer into the cash office (DM) |
| 28 | 03.02.99 | | 100.000,00 | Transfer into the cash office (DM) |
| 29 | 05.02.99 | | 90.000,00 | Transfer into the cash office (DM) |
| 30 | 08.02.99 | | 45.000,00 | Transfer into the cash office (DM) |
| 31 | 16.03.99 | | 2.873,00 | Transfer into the cash office (DM) |
| 32 | 16.03.99 | 746.486,86 | | Conversion from the account 242 (US) |
| 33 | 22.04.99 | 100.000,00 | | Return from the cash office (DM) |
| 34 | 29.04.99 | | 200.000,00 | Transfer into the cash office (DM) |
| 35 | 07.05.99 | | 200.000,00 | Transfer into the cash office DM |
| 36 | 12.05.99 | | 200.000,00 | Transfer into the cash office DM |
| 37 | 17.05.99 | | 1.800,00 | Bank commission |
| 38 | 06.08.99 | 537.039,32 | | Conversion from the account 242(USD) |
| 39 | 15.11.99 | | 13.100,00 | Transfer into the cash office DM |
| 40 | 15.11.99 | | 40.000,00 | Transfer into the cash office DM |
| 41 | 16.11.99 | | 91.500,00 | Transfer into the cash office DM |
| 42 | 19.11.99 | | 40.000,00 | Transfer into the cash office DM |
| 43 | 23.11.99 | | 100.000,00 | Transfer into the cash office DM |
| 44 | 26.11.99 | | 70.000,00 | Transfer into the cash office DM |
| 45 | 30.11.99 | | 15.000,00 | Transfer into the cash office DM |
| 46 | 24.12.99 | | 1.108,80 | Transfer into the cash office DM |
| 47 | 28.01.00 | | 2.500,00 | Transfer into the cash office DM |

| | | | | |
|---|---|---|---|---|
| 48 | 25.02.00 | | 800,00 | Transfer into the cash office DM |
| 49 | 30.03.00 | | 800,00 | Transfer into the cash office DM |
| 50 | 25.04.00 | | 3.000,00 | Transfer into the cash office DM |
| 51 | 25.04.00 | | 800,00 | Transfer into the cash office DM |
| 52 | 25.05.00 | | 800,00 | Transfer into the cash office DM |
| 53 | 31.05.00 | 1.428.557,25 | | Conversion from the account 242(USD) |
| 54 | 31.05.00 | | 126,00 | Payment.dob,Svjetlost SA for photo-copier |
| 55 | 31.05.00 | | 2.000,00 | Transfer into the cash office DM |
| 56 | 23.06.00 | | 796,80 | Payment dob.ARD Autocentar SA for tyres |
| 57 | 23.06.00 | | 800,00 | Transfer into the cash office DM |
| 58 | 19.07.00 | | 800,00 | Transfer into the cash office DM |
| 59 | 25.07.00 | 20.858,98 | | Conversion from the account 242(USD) |
| 60 | 04.08.00 | | 150.000,00 | Transfer into the cash office DM |
| 61 | 04.08.00 | | 265.000,00 | Transfer into the cash office DM |
| 62 | 10.08.00 | | 100.000,00 | Transfer into the cash office DM |
| 63 | 11.08.00 | | 200.000,00 | Transfer into the cash office DM |
| 64 | 16.08.00 | | 60.000,00 | Transfer into the cash office DM |
| 65 | 17.08.00 | | 190.000,00 | Transfer into the cash office DM |
| 66 | 22.08.00 | | 105.000,00 | Transfer into the cash office DM |
| 67 | 22.08.00 | | 250,00 | Transfer into the cash office DM |
| 68 | 25.08.00 | 521.177,28 | | Conversion from the account 242(USD) |
| 69 | 25.08.00 | | 150.000,00 | Transfer into the cash office DM |
| 70 | 25.08.00 | | 50.000,00 | Transfer into the cash office DM |
| 71 | 29.08.00 | | 900,00 | Transfer into the cash office DM |
| 72 | 30.08.00 | | 105.000,00 | Transfer into the cash office DM |
| 73 | 01.09.00 | | 200.000,00 | Transfer into the cash office DM |
| 74 | 04.09.00 | | 112.000,00 | Transfer into the cash office DM |
| 75 | 15.10.00 | | 665,00 | Payment dob.Hepak SA for steel safe |
| 76 | 24.10.00 | | 800,00 | Transfer into the cash office DM |
| 77 | 22.11.00 | | 800,00 | Transfer into the cash office DM |
| 78 | 18.12.00 | | 800,00 | Transfer into the cash office DM |
| 79 | 24.01.01 | | 400,00 | Transfer into the cash office DM |

| | | | | |
|---|---|---|---|---|
| 80 | 26.02.01 | | 800,00 | Transfer into the cash office DM |
| 81 | 28.02.01 | 192.844,17 | | Conversion from the account 242(USD) |
| 82 | 16.03.01 | | 400.000,00 | Transfer into the cash office DM |
| 83 | 21.03.01 | | 100.000,00 | Transfer into the cash office DM |
| 84 | 23.03.01 | | 100.000,00 | Transfer into the cash office DM |
| 85 | 26.03.01 | | 100.000,00 | Transfer into the cash office DM |
| 86 | 26.03.01 | | 800,00 | Transfer into the cash office DM |
| 87 | 30.03.01 | 33.029,46 | | Conversion from the account 242(USD) |
| 88 | 30.03.01 | | 200.000,00 | Transfer into the cash office DM |
| 89 | 24.04.01 | | 800,00 | Transfer into the cash office DM |
| 90 | 24.05.01 | | 300,00 | Transfer into the cash office DM |
| 91 | 26.06.01 | | 650,00 | Transfer into the cash office DM |
| 92 | 09.07.01 | | 800,00 | Transfer into the cash office DM |
| 93 | 10.07.01 | 61.000,00 | | Return from the cash office DM |
| 94 | 27.08.01 | | 800,00 | Transfer into the cash office DM |
| 95 | 07.09.01 | 1.097.143,50 | | Conversion from the account 242(USD) |
| 96 | 10.09.01 | | 590,00 | Payment.Exclusive ZE for scanner and printer |
| 97 | 19.09.01 | | 507.000,00 | Transfer into the cash office DM |
| 98 | 25.09.01 | | 65.000,00 | Transfer into the cash office DM |
| 99 | 26.09.01 | | 300.000,00 | Transfer into the cash office DM |
| 100 | 28.09.01 | | 250.000,00 | Transfer into the cash office DM |
| 101 | 01.10.01 | | 800,00 | Transfer into the cash office DM |
| 102 | 11.10.01 | | 15.000,00 | Transfer into the cash office DM |
| 103 | 18.10.01 | 23.949,44 | | Return from the cash office DM |
| 104 | 23.10.01 | 9.234,81 | | Return from the cash office DM |
| 105 | 29.10.01 | | 350,00 | Transfer into the cash office DM |
| 106 | 31.10.01 | 58.382,97 | | Conversion from the account 242(USD) |
| 107 | 15.11.01 | | 5.000,00 | Transfer into the cash office DM |
| 108 | 16.11.01 | | 20.000,00 | Payment.dob.Gold mignon for packages for RAmadan |
| 109 | 20.11.01 | | 5.000,00 | Transfer into the cash office DM |
| 110 | 29.11.01 | | 650,00 | Transfer into the cash office DM |

Kidan ... SARA... COURT INTERPRETER

| | | | | |
|---|---|---|---|---|
| 111 | 30.11.01 | | 22.912,22 | Payment.dob.Gold mignonfor packages for Ramadan |
| 112 | 05.12.01 | | 3.500,00 | Transfer into the cash office DM |
| 113 | 25.12.01 | | 650,00 | Transfer into the cash office DM |
| 114 | 26.12.01 | | 1.970,97 | Transfer into the cash office DM |
| 115 | 27.12.01 | | 700,00 | Transfer into the cash office DM |
| | **TOTAL:** | **7.059.106,79** | **7.010.697,79** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić" from konto 330 KM, for the period from January 1st, 1997 till December 31st, 2001 is presented in the next table:

**Table No .26.**

| Ord. No. | Date | inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.97 | 73.304,00 | | Starting state |
| 2 | 06.02.97 | 40.000,00 | | Conversion from the account 128(US) |
| 3 | 19.03.97 | 300.000,00 | | Transfer from the account 128(DM) |
| 4 | 19.03.97 | | 120.000,00 | Transfer into the cash office (DM) |
| 5 | 25.03.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 6 | 25.03.97 | | 213,00 | Bank commision |
| 7 | 28.03.97 | | 100.000,00 | Transfer into the cash office (DM) |
| 8 | 31.03.97 | | 30.000,00 | Transfer to the account 555(DM) |
| 9 | 01.04.97 | | 7.000,00 | Transfer into the cash office (DM) |
| 10 | 02.04.97 | | 20.000,00 | Transfer into the cash office (DM) |
| 11 | 08.04.97 | | 100.000,00 | Transfer into the cash office (DM) |
| 12 | 29.04.97 | | 21.091,00 | Transfer to the account 555(DM) |
| | **TOTAL:** | **413.304,00** | **413.304,00** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić", from the konto 247 KM for the period from January 7th, 1998 till February 4th, 1999, is presented in the next table:

**Table No .27.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 07.01.98 | 80.865,27 | | Conversion from the account 247(US) |
| 2 | 07.01.98 | | 10.000,00 | Transfer into the cash office (DM) |
| 3 | 14.01.98 | | 20.000,00 | Transfer into the cash office (DM) |
| 4 | 04.02.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 5 | 06.02.98 | | 45.800,00 | Transfer into the cash office (DM) |
| 6 | 06.01.99 | 17.748,92 | | Conversion from the account 247(US) |
| 7 | 06.01.99 | | 15.740,00 | Transfer into the cash office (DM) |
| 8 | 07.01.99 | | 2.000,00 | Transfer into the cash office (DM) |
| 9 | 04.02.99 | 1.450,81 | | Return from the cash office (DM) |
| 10 | 04.02.99 | | 1.525,00 | Payment dob.Hrl SA |
| | **TOTAL** | **100.065,00** | **100.065,00** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić", from the konto 248 KM for the period from January 1st, 1998 till December 31st, 2001, is presented in the next table:

**Table No.:28.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 26.05.98 | 55.000,00 | | Return of means from Bosnalijek SA |
| 2 | 28.05.98 | | 10.000,00 | Transfer into the cash office (DM) |
| 3 | 29.05.98 | | 30.000,00 | Transfer into the cash office (DM) |
| 4 | 12.06.98 | | 10.000,00 | Transfer into the cash office (DM) |
| 5 | 19.06.98 | | 5.000,00 | Transfer into the cash office (DM) |
| 6 | 11.11.98 | 5.205,00 | | Transfer from KASA (DM) |
| 7 | 12.11.98 | | 5.204,40 | Payment.dob.VIGMA Vitez for heating material |
| 8 | 27.11.98 | 9.957,46 | | Inflow from the Main Office (DM) |
| 9 | 16.12.98 | | 950,00 | Transfer into the cash office (DM) |
| 10 | 17.12.98 | | 9.000,00 | Transfer into the cash office (DM) |
| 11 | 25.01.99 | 1.993,15 | | Inflow from the Main Office (DM) |
| 12 | 11.02.99 | | 28,63 | Bank commission |
| 13 | 16.02.99 | 2.000,00 | | Conversion from the account 248(US) |
| 14 | 17.02.99 | | 2.000,00 | Payment dob.Maha šped SA for medicines |
| 15 | 22.02.99 | 3.962,15 | | Inflow from the main office (DM) |
| 16 | 22.02.99 | | 28,87 | Bank commission |
| 17 | 03.03.99 | 288,50 | | Transfer from Kasa (DM) |
| 18 | 04.03.99 | | 288,33 | Bank commission |
| 19 | 05.03.99 | | 4.366,00 | Paymnet dob.Maha šped SA for Medicines |
| 20 | 12.04.99 | 24.316,58 | | Inflow from the Main Office(DM) |
| 21 | 20.04.99 | 0,38 | | Transfer from the account 128(DM) |
| 22 | 20.04.99 | 10,24 | | Transfer from the account 247(US) |



IIRO 271027

| | | | | |
|---|---|---|---|---|
| 23 | 20.04.99 | 45,59 | | Inflow from the Main Office (DM) |
| 24 | 20.04.99 | 86,64 | | Transfer from the account 135(DM) |
| 25 | 20.04.99 | 662,58 | | Inflow from the Main Office (DM) |
| 26 | 20.04.99 | 27.566,79 | | Conversion from th account 135 (US) |
| 27 | 20.04.99 | | 30,44 | Bank commission |
| 28 | 29.04.99 | | 6.076,00 | Transfer into the cash office (DM) |
| 29 | 17.05.99 | | 20.000,00 | Transfer into the cash office DM |
| 30 | 21.05.99 | | 264,12 | Payment dob.JAMP SA for Office supplies |
| 31 | 01.06.99 | | 5.000,00 | Transfer into the cash office DM |
| 32 | 01.07.99 | | 8.000,00 | Transfer into the cash office DM |
| 33 | 23.07.99 | | 200,00 | Transfer into the cash office DM |
| 34 | 02.08.99 | | 4.000,00 | Transfer into the cash office DM |
| 35 | 31.08.99 | 3.082,16 | | Inflow from the Main Office (DM) |
| 36 | 01.09.99 | | 4.000,00 | Transfer into the cash office DM |
| 37 | 06.10.99 | 337,75 | | Inflow from the Main Office (DM) |
| 38 | 13.10.99 | | 5.000,00 | Transfer into the cash office DM |
| 39 | 13.10.99 | | 975,00 | Payment dob.Energopetrol SA for heating oil |
| 40 | 08.11.99 | | 4.000,00 | Transfer into the cash office DM |
| 41 | 15.11.99 | 13.100,00 | | Inflow from lorry-sell, I installment |
| 42 | 23.11.99 | 1.973,91 | | Conversion from the accont 242(USD) |
| 43 | 23.11.99 | | 1.800,00 | Transfer into the cash office DM |
| 44 | 30.11.99 | 22.331,91 | | Conversion from the accont 248(USD) |
| 45 | 01.12.99 | | 5.000,00 | Transfer into cash office DM |
| 46 | 07.12.99 | 2.000,00 | | Inflow from lorry-sell (II installment) ) |
| 47 | 10.12.99 | 72.416,75 | | Conversion from the account 248(USD) |
| 48 | 10.12.99 | | 10.000,00 | Transfer into the cash office DM |
| 49 | 10.12.99 | | 2.904,00 | Transfer into the cash office DM |
| 50 | 14.12.99 | | 166,00 | Payment dob.CODA SA for accumulator |
| 51 | 24.12.99 | | 20.000,00 | Transfer into the cash office DM |
| 52 | 29.12.99 | | 975,00 | Paymentdob.Energopetrol SA for heating oil |
| 53 | 05.01.00 | | 20.622,00 | Transfer into the cash office DM |
| 54 | 05.01.00 | | 5.000,00 | Transfer into the cash office DM |
| 55 | 28.01.00 | | 4.000,00 | Transfer into the cash office DM |
| 56 | 18.02.00 | | 8.000,00 | Transfer into the cash office DM |
| 57 | 21.02.00 | | 1.390,00 | Payment dob.Energopetrol SA for heating oil ulje |
| 58 | 25.02.00 | | 800,00 | Transfer into the cash office DM |
| 59 | 09.03.00 | 30.353,68 | | Conversion from the account 242(USD) |
| 60 | 09.03.00 | | 27.000,00 | Transfer into the cash office DM |
| 61 | 22.03.00 | | 1.534,00 | Transfer into the cash office DM |
| 62 | 23.03.00 | | 1.818,61 | Transfer into the cash office DM |
| 63 | 30.03.00 | | 4.000,00 | Transfer into the cash office DM |

| | | | | |
|---|---|---|---|---|
| 64 | 30.03.00 | | 800,00 | Transfer into the cash office DM |
| 65 | 24.04.00 | | 5.000,00 | Transfer into the cash office DM |
| 66 | 25.04.00 | | 800,00 | Transfer into the cash office DM |
| 67 | 25.05.00 | | 800,00 | Transfer into the cash office DM |
| 68 | 31.05.00 | 1.370,99 | | Conversion from the account 248(USD) |
| 69 | 31.05.00 | | 1.200,00 | Transfer into the cash office DM |
| 70 | 23.06.00 | | 800,00 | Transfer into the cash office DM |
| 71 | 19.07.00 | | 800,00 | Transfer into the cash office DM |
| 72 | 28.07.00 | | 11.529,00 | Taxfor turnover of immovables – for the house of IGASA |
| 73 | 03.08.00 | 2.745,23 | | Conversion from the account 248(USD) |
| 74 | 03.08.00 | | 2.745,00 | Transfer into the cash office DM |
| 75 | 22.08.00 | | 250,00 | Transfer into the cash office DM |
| 76 | 25.08.00 | 5.726,44 | | Conversion from the accont 248(USD) |
| 77 | 25.08.00 | 8.686,29 | | Conversion from the accont 248(USD) |
| 78 | 29.08.00 | | 900,00 | Transfer into the cash office DM |
| 79 | 04.09.00 | 940,37 | | Conversion from the accont 248(USD) |
| 80 | 04.09.00 | | 940,00 | Transfer into the cash office DM |
| 81 | 26.09.00 | | 2.482,70 | Payment.dob.Aero grand SA for adaptation of the office |
| 82 | 24.10.00 | | 800,00 | Transfer into the cash office DM |
| 83 | 25.10.00 | | 1.080,00 | Payment dob.Energopetrol SA for heating oil |
| 84 | 07.11.00 | | 1.142,00 | Tax for comby vehicles |
| 85 | 07.11.00 | | 514,00 | penalty interest |
| 86 | 16.11.00 | | 10.000,00 | Transfer into the cash office DM |
| 87 | 17.11.00 | | 2.535,76 | Pament.dob.Aero grand SA for adaptation of the office |
| 88 | 22.11.00 | | 800,00 | Transfer into the cash office DM |
| 89 | 23.11.00 | | 382,77 | Payment dob.Plavo oko SA for itison |
| 90 | 28.11.00 | | 15.000,00 | Transfer into the cash office DM |
| 91 | 01.12.00 | | 18.000,00 | Transfer into the cash office DM |
| 92 | 05.12.00 | | 20.000,00 | Transfer into the cash office DM |
| 93 | 07.12.00 | 6.643,38 | | Conversionfrom thre account 248(USD) |
| 94 | 07.12.00 | 103.486,19 | | Conversion from the account 248(USD) |
| 95 | 14.12.00 | | 10.000,00 | Transfer into the cash office DM |
| 96 | 18.12.00 | | 15.000,00 | Transfer into the cash office DM |
| 97 | 18.12.00 | | 800,00 | Transfer into the cash office DM |
| 98 | 20.12.00 | | 11.547,00 | Payment.dob.Gold mignon for packages for ramadan |
| 99 | 21.12.00 | | 13.939,00 | Transfer into the cash office DM |
| 100 | 04.01.01 | | 375,38 | Programs : Adaptation of the office |
| 101 | 11.01.01 | 10.402,00 | | Conversion from the account 248(USD) |

| | | | | |
|---|---|---|---|---|
| 102 | 16.01.01 | | 6.000,00 | Transfer into the cash office DM |
| 103 | 24.01.01 | | 128,00 | Car registration |
| 104 | 24.01.01 | | 4.000,00 | Transfer into the cash office DM |
| 105 | 24.01.01 | | 400,00 | Transfer into the cash office DM |
| 106 | 30.01.01 | | 3.000,00 | Transfer into the cash office DM |
| 107 | 26.02.01 | | 800,00 | Transfer into the cash office DM |
| 108 | 26.03.01 | | 800,00 | Transfer into the cash office DM |
| 109 | 13.04.01 | 2.501,20 | | Conversion from the account 248(USD) |
| 110 | 13.04.01 | 15.448,62 | | Conversion from the account 248(USD) |
| 111 | 24.04.01 | | 800,00 | Transfer into the cash office DM |
| 112 | 17.05.01 | 2.225,07 | | Conversion from the account 248(USD) |
| 113 | 17.05.01 | | 18.935,00 | Transfer into the cash office iDM |
| 114 | 18.05.01 | | 123,00 | Payment of yellow page SA for publications |
| 115 | 21.05.01 | | 2,00 | Bank commission |
| 116 | 22.05.01 | | 300,00 | Transfer into the cash office DM |
| 117 | 23.05.01 | | 1,00 | Bank commission |
| 118 | 26.06.01 | | 2,00 | Bank commission |
| 119 | 26.06.01 | | 650,00 | Transfer into the cash office DM |
| 120 | 09.07.01 | | 800,00 | Transfer into the cash office DM |
| 121 | 15.08.01 | 168.000,00 | | Inflow from selling 2 flats in Zagreb |
| 122 | 27.08.01 | | 800,00 | Transfer into the cash office DM |
| 123 | 07.09.01 | 85.577,19 | | Converswin from the account 248(USD) |
| 124 | 19.09.01 | | 75.456,00 | Payment.dob.Gold mignon for packes for returnees. |
| 125 | 01.10.01 | | 10.121,19 | Transfer into the cash office DM |
| 126 | 01.10.01 | | 800,00 | Transfer into the cash office DM |
| 127 | 10.10.01 | | 14.959,00 | Transfer into the cash office DM |
| 128 | 11.10.01 | | 2.964,00 | Transfer into the cash office DM |
| 129 | 18.10.01 | | 15.779,24 | Transfer into the cash office DM |
| 130 | 18.10.01 | | 2.501,20 | Transfer into the cash office DM |
| 131 | 22.10.01 | | 153,00 | Payment of yellow page SA for publications |
| 132 | 23.10.01 | | 9.234,81 | Transfer into the cash office DM |
| 133 | 29.10.01 | | 350,00 | Transfer into the cash office DM |
| 134 | 30.10.01 | | 3.058,00 | Prenos u blagajnu DM |
| 135 | 28.11.01 | | 111,20 | Custom guaranty |
| 136 | 29.11.01 | | 650,00 | Transfer into the cash office DM |
| 137 | 13.12.01 | | 19.310,00 | Transfer into the cash office DM |
| 138 | 13.12.01 | | 7.000,00 | Transfer into the cash office DM |
| 139 | 14.12.01 | | 33.972,00 | Payment dob.Gold mignon for packages for RAmadan |
| 140 | 25.12.01 | | 409,00 | Custom (combi) |

| | | | | |
|---|---|---|---|---|
| 141 | 25.12.01 | | 650,00 | Transfer into the cash office DM |
| 142 | 26.12.01 | | 4.222,14 | Transfer into the cash office DM |
| 143 | 27.12.01 | | 700,00 | Transfer into the cash office DM |
| 144 | 31.12.01 | | 39,12 | Bank commission |
| | **TOTAL** | **690.444,19** | **640.364,91** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić" from the konto 332 KM, for the period from January 7th, 1998 till December 31st, 1998, is presented in the next table:

**Table No..29.**

| Ord.No.. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 03.11.98 | 3.553,65 | | Conversion from the account 332(US) |
| 2 | 04.11.98 | | 3.553,65 | Payment dob.Trisar Sarajevo for school-labor |
| 3 | 30.11.98 | 4.400,00 | | Conversion from the account 332(US) |
| 4 | 01.12.98 | | 4.400,00 | Payment dob.Trisar Sarajevo for school-labor |
| 5 | 16.12.98 | 770,00 | | Return from the cash office (DM) |
| 6 | 16.12.98 | 6.796,12 | | Conversion from the account 332(US) |
| 7 | 17.12.98 | | 7.566,00 | Payment dob.Whitefield plus SAfor computers donated to school at Ilijaš |
| | **TOTAL:** | **15.519,77** | **15.519,65** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić" from the konto 555 KM, for the period from January 1st, 1997 till December 12th, 1997 is presented in the next table:

**Table No..30.**

| Ord.No. | Date | Inflow | Outflow | Description |
|---|---|---|---|---|
| 1 | 01.01.97 | 29.684,28 | | Starting state |
| 2 | 14.01.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 3 | 21.01.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 4 | 21.01.97 | | 90,00 | Paymentl.dob.Jupm SA for office supplies |
| 5 | 30.01.97 | | 9.000,00 | Transfer into the cash office (DM) |
| 6 | 03.02.97 | | 5.000,00 | Transfer into the cash office (DM) |
| 7 | 04.02.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 8 | 21.02.97 | | 6.000,00 | Transfer into the cash office (DM) |
| 9 | 03.03.97 | | 6.000,00 | Transfer into the cash office (DM) |
| 10 | 06.03.97 | 42.000,00 | | Conversion from the account 128(US) |

| | | | | |
|---|---|---|---|---|
| 11 | 06.03.97 | | 13.000,00 | Transfer into the cash office (DM) |
| 12 | 06.03.97 | | 232,00 | Bank commission |
| 13 | 10.03.97 | 530,00 | | Return from the cash office (DM) |
| 14 | 10.03.97 | | 4.000,00 | Transfer into the cash office (DM) |
| 15 | 10.03.97 | | 529,55 | Payment dob.Gros HG SA for washing machine |
| 16 | 17.03.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 17 | 28.03.97 | | 2.000,00 | Transfer into the cash office (DM) |
| 18 | 31.03.97 | 30.000,00 | | Transfer from the account 330(DM) |
| 19 | 31.03.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 20 | 02.04.97 | | 10.000,00 | Transfer into the cash office (DM) |
| 21 | 14.04.97 | | 15.000,00 | Transfer into the cash office (DM) |
| 22 | 15.04.97 | | 122,76 | Bank commission |
| 23 | 15.04.97 | | 132,00 | Bank commission |
| 24 | 15.04.97 | | 45,40 | Bank commission |
| 25 | 15.04.97 | | 48,40 | Bank commission |
| 26 | 15.04.97 | | 57,20 | Bank commission |
| 27 | 15.04.97 | | 64,20 | Bank commission |
| 28 | 15.04.97 | | 75,14 | Bank commission |
| 29 | 25.04.97 | 256,00 | | Return from the cash office (DM) |
| 30 | 28.04.97 | | 255,43 | Payment.dob.Elpi comerc for itisons |
| 31 | 29.04.97 | 21.091,00 | | Transfer from the account 330(DM) |
| 32 | 29.04.97 | | 5.000,00 | Transfer into the cash office (DM) |
| | **UKUPNO:** | **123.561,28** | **126.652,08** | |

The survey of inflow and spendings of money means of Igasa, from code 128 USD, with the bank "Šahinpašić" from the konto 247 KM, for the period from January 7th, 1998 till February 4th, 1999 is presented in the next table:

**Table No.31.**

| Ord.No | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.01.97 | 433.586,40 | | Starting state |
| 2 | 06.01.97 | | 57,49 | Bank commission |
| 3 | 07.01.97 | | 31,07 | Bank commision |
| 4 | 21.01.97 | | 10.050,89 | Transfer into the cash office (DM) |
| 5 | 22.01.97 | 166.241,77 | | Inflow from the Main Office (US) |
| 6 | 23.01.97 | | 73.197,00 | Transfer into the cash office (DM) |
| 7 | 23.01.97 | | 273,27 | Bank commission |
| 8 | 23.01.97 | | 365,99 | Bank commission |
| 9 | 23.01.97 | | 30.150,66 | Transfer into the cash office (DM) |

| | | | | |
|---|---|---|---|---|
| 10 | 24.01.97 | | 344,48 | Bank commission |
| 11 | 24.01.97 | | 24.399,00 | Transfer into the cash office (US) |
| 12 | 06.02.97 | | 276,07 | Bank commission |
| 13 | 06.02.97 | | 15.074,62 | Transfer into the cash office (DM) |
| 14 | 06.02.97 | | 40.200,09 | Transfer to the account 330(DM) |
| 15 | 10.02.97 | 3.922,38 | | Inflow from the Main Office (US) |
| 16 | 25.02.97 | | 7.035,24 | Transfer into the cash office (DM) |
| 17 | 06.03.97 | | 42.210,09 | Transfer to the account 555 (DM) |
| 18 | 13.03.97 | | 394.507,01 | Transfer to the account 128 (DM) |
| 19 | 12.05.97 | 363,44 | | REturn from the account 128 (DM) |
| 20 | 14.05.97 | 10.345,00 | | Return from the cash office (US) |
| 21 | 04.11.98 | | 9.914,40 | Transfer into the cash office (US) |
| 22 | 31.12.98 | 33.628,38 | | |
| | **TOTAL:** | **648.087,37** | **648.087,37** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić" from the konto 135 K, for the period from January 1st, 1997 till April 20th, 1999 is presented in the next table:

**Table No..32.**

| Red. Br. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.01.97 | 621.480,00 | | Inflow from the Main Office |
| 2 | 31.03.97 | | 672.240,00 | Transfer to the account 135(DM) |
| 3 | 13.01.98 | 19.084,75 | | Inflow from the Main Office (US) |
| 4 | 10.02.98 | | 19.442,05 | Transfer to the account 236(US) |
| 5 | 05.10.98 | 14.511,02 | | Inflow from the Main Office (US) |
| 6 | 14.10.98 | 21.339,18 | | Inflow from the Main Office (US) |
| 7 | 16.10.98 | | 21.339,18 | Transfer to the account 248 (US) |
| 8 | 16.10.98 | | 14.511,02 | Transfer to the account 332 (US) |
| 9 | 20.10.98 | 21.299,24 | | Inflow from the Main Office (US) |
| 10 | 26.10.98 | | 21.299,24 | Transfer to the account 248 (US) |

| | | | | |
|---|---|---|---|---|
| 11 | 02.12.98 | 21.971,61 | | Inflow from the Main Office (US) |
| 12 | 03.12.98 | | 21.971,61 | Transfer to the account 248(US) |
| 13 | 12.01.99 | 22.591,27 | | Inflow from the Main Office (US) |
| 14 | 16.02.99 | 16.669,55 | | Inflow from the Main Office (US) |
| 15 | 11.03.99 | | 2.005,01 | Transfer into the cash office (DM) |
| 16 | 25.03.99 | 5.888,84 | | Inflow from the Main Office (US) |
| 17 | 02.04.99 | | 5.475,30 | Transfer into the cash office (DM) |
| 18 | 16.04.99 | | 3.809,46 | Transfer to the cash office (DM) |
| 19 | 16.04.99 | | 9.046,50 | Transfer into the cash office (DM) |
| 20 | 20.04.99 | | 27.636,25 | Transfer to the cash office 248(DM) |
| 21 | 31.12.99 | 56.763,02 | | |
| | **TOTAL:** | **821.598,48** | **818.775,62** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić", from the konto 236 USD for the period from January 1st, 1997 till December 31st, 2001 is presented in the next table:

**Table No..33.**

| Ord. No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 10.02.98 | 19.084,79 | | Transfer to the account 135 (US) |
| 2 | 30.03.98 | | 19.442,05 | Transfer to the account 236 (DM) |
| 3 | 20.07.98 | 59.764,42 | | Inflow from the Main Office (US) |
| 4 | 30.07.98 | | 7.017,69 | Transfer into the cash office (DM) |
| 5 | 13.08.98 | | 5.012,63 | Transfer into the cash office (DM) |
| 6 | 26.08.98 | | 10.025,15 | Transfer into the cash office (DM) |
| 7 | 31.08.98 | 6.072,50 | | Inflow from the Main Office (US) |
| 8 | 15.09.98 | | 5.012,46 | Transfer into the cash office (DM) |
| 9 | 15.09.98 | | 358,13 | Transfer into the cash office (DM) |
| 10 | 21.09.98 | | 5.746,86 | Transfer into the cash office (DM) |
| 11 | 01.10.98 | | 5.012,55 | Transfer into the cash office (DM) |
| 12 | 05.10.98 | 36.503,61 | | Inflow from the Main Office (US) |
| 13 | 06.10.98 | | 5.012,58 | Transfer into the cash office (DM) |

Ridan... SARAJEVO

| | | | | |
|---|---|---|---|---|
| 14 | 06.10.98 | | 523,20 | Transfer to the account 236 (DM) |
| 15 | 13.10.98 | | 5.012,58 | Transfer into the cash office (DM) |
| 16 | 14.10.98 | | 858,76 | Transfer to the account 236 (DM) |
| 17 | 28.10.98 | | 48.431,27 | Transfer into the account (DM) |
| 18 | 30.04.99 | 25.957,79 | | Inflow from the Main Office (US) |
| 19 | 02.08.99 | | 9.203,00 | Transfer to the account 236 (DM) |
| 20 | 05.08.99 | 26.333,43 | | Inflow from the Main Office |
| 21 | 01.09.99 | | 44.310,67 | Transfer to the account 236 (DM) |
| 22 | 21.02.01 | 22.229,33 | | Inflow from the Main Office |
| 23 | 28.02.01 | | 22.493,01 | Transfer to the account 236(DM) |
| 24 | 13.04.01 | 43.573,85 | | Inflow from the Main Office |
| 25 | 13.04.01 | | 44.091,41 | Transfer to the account 236(DM) |
| 26 | 05.06.01 | 23.377,06 | | Inflow from the Main Office |
| 27 | 22.08.01 | 21.662,56 | | Inflow from the Main Office |
| 28 | 31.12.01 | | 46.368,50 | |
| | **TOTAL:** | **284.559,34** | **283.932,50** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić" from the konto 242 USD, for the period from October 30th, 1997 till December 31st, 2001, is presented in the next table:

**Table No.34.**

| Ord. No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 30.10.97 | 938.724,48 | | Inflow from the Main Office (US) |
| 2 | 25.12.97 | | 965.796,29 | Transfer to the account 242(DM |
| 3 | 08.01.98 | 6.710,93 | | Inflow from the Main Office (US) |
| 4 | 11.02.98 | | 6.643,93 | Transfer into the cash office (US) |
| 5 | 22.06.98 | 308.000,00 | | Inflow from the Main Office (US) |
| 6 | 16.09.98 | | 308.000,00 | Transfer to the account 242(DM |
| 7 | 25.11.98 | 978.008,56 | | Inflow from the Main Office (US) |
| 8 | 21.12.98 | | 960.372,15 | ITransfer to the account 242 (DM) |
| 9 | 16.03.99 | 748.368,13 | | ITransfer to the account 248 (US) |

| | | | | |
|---|---|---|---|---|
| 10 | 16.03.99 | | 748.368,13 | ITransfer to the account 242 (DM) |
| 11 | 30.07.99 | 539.766,61 | | Inflow from the Main Office |
| 12 | 05.08.99 | 2.071,56 | | Inflow from the Main Office |
| 13 | 06.08.99 | | 538.388,30 | ITransfer to the account 242(DM) |
| 14 | 01.09.99 | | 2.109,61 | Prenos u blagajnu (USD) |
| 15 | 08.11.99 | 1.943,36 | | Inflow from the Main Office |
| 16 | 15.11.99 | 2.125,28 | | Inflow from the Main Office |
| 17 | 23.11.99 | | 1.978,82 | ITransfer to the account 248(DM) |
| 18 | 29.11.99 | 22.995,05 | | Inflow from the Main Office |
| 19 | 30.11.99 | | 22.387,06 | ITransfer to the account 248(USD) |
| 20 | 01.12.99 | | 2.180,00 | Transfer into the cash office (USD) |
| 21 | 18.02.00 | 4.578,37 | | Inflow from the Main Office |
| 22 | 23.02.00 | 29.624,10 | | Inflow from the Main Office |
| 23 | 09.03.00 | | 30.429,76 | ITransfer to the account 248 (DM) |
| 24 | 09.03.00 | | 4.677,12 | ITransfer to the account 248 (USD) |
| 25 | 12.05.00 | 1.494.051,45 | | Inflow from the Main Office |
| 26 | 22.05.00 | 2.149,35 | | Inflow from the Main Office |
| 27 | 31.05.00 | | 1.432.137,73 | ITransfer to the account 242 (DM) |
| 28 | 13.06.00 | | 9.831,36 | Transfer into the cash office (USD) |
| 29 | 19.06.00 | 559.985,43 | | Inflow from the Main Office |
| 30 | 30.06.00 | | 1.873,89 | Transfer into the cash office (USD) |
| 31 | 04.07.00 | 3.504,18 | | Inflow from the Main Office |
| 32 | 19.07.00 | | 5.229,06 | Transfer into the cash office (USD) |
| 33 | 25.07.00 | | 20.911,26 | ITransfer to the account 242(DM) |
| 34 | 22.08.00 | | 3.166,77 | Transfer into the cash office (USD) |
| 35 | 25.08.00 | | 522.483,60 | ITransfer to the account 242(DM) |
| 36 | 05.10.00 | 3.715,54 | | Inflow from the Main Office |
| 37 | 05.10.00 | | 3.307,33 | ITransfer into the cash office (USD) |
| 38 | 16.10.00 | | 13.560,18 | Transfer into the cash office (USD) |
| 39 | 22.11.00 | | 3.640,68 | Transfer into the cash office (USD) |
| 40 | 21.12.00 | | 30.40.40 | Transfer into the cash office (USD) |
| 41 | 24.01.01 | | 6.315,92 | Transfer into the cash office (USD) |
| 42 | 25.01.01 | 288.425,78 | | Inflow from the Main Office |
| 43 | 26.02.01 | | 1.943,74 | Transfer into the cash office (USD) |

| | | | | |
|---|---|---|---|---|
| 44 | 28.02.01 | | 193.327,47 | ITransfer to the account 242(DM) |
| 45 | 21.03.01 | 3.791,65 | | Inflow from the Main Office |
| 46 | 26.03.01 | | 1.980,25 | Transfer into the cash office (USD) |
| 47 | 30.03.01 | | 33.112,25 | ITransfer to the account 242(DM) |
| 48 | 03.04.01 | | 3.587,46 | Transfer into the cash office (USD) |
| 49 | 03.04.01 | | 226,16 | Transfer into the cash office (USD) |
| 50 | 05.04.01 | | 995,05 | Transfer into the cash office (USD) |
| 51 | 13.04.01 | | 2.491,25 | Transfer into the cash office (USD) |
| 52 | 14.05.01 | 3.854,20 | | Inflow from the Main Office |
| 53 | 17.05.01 | | 3.305,82 | Transfer into the cash office (USD) |
| 54 | 26.06.01 | | 3.398,85 | Transfer into the cash office (USD) |
| 55 | 06.07.01 | | 4.627,54 | Transfer into the cash office (USD) |
| 56 | 09.07.01 | | 2.092,38 | Transfer into the cash office (USD) |
| 57 | 10.07.01 | | 1.355,36 | Transfer into the cash office (USD) |
| 58 | 21.08.01 | 3.317,78 | | Inflow from the Main Office |
| 59 | 28.08.01 | 1.169.390,54 | | Inflow from the Main Office |
| 60 | 07.09.01 | | 3.260,08 | Transfer into the cash office (USD) |
| 61 | 07.09.01 | | 1.099.893,00 | ITransfer to the account 242(DM) |
| 62 | 03.10.01 | | 3.176,48 | Transfer into the cash office (USD) |
| 63 | 09.10.01 | | 3.159,52 | Transfer into the cash office (USD) |
| 64 | 09.10.01 | | 4.263,85 | Transfer into the cash office (USD) |
| 65 | 09.10.01 | | 1.065,96 | Transfer into the cash office (USD) |
| 66 | 29.10.01 | | 3.260,82 | ITransfer into the cash office(USD) |
| 67 | 31.10.01 | | 58.529,29 | ITransfer to the account 242(DM) |
| 68 | 19.11.01 | | 3.284,46 | Transfer into the cash office (USD) |
| 69 | 26.12.01 | | 3.294,54 | Transfer into the cash office (USD) |
| 70 | 31.12.01 | | 26.071,46 | Exchange differences |
| | **TOTAL:** | **7.115.102,33** | **7.075.491,99** | |

The survey of inflow and spendings of money means of Igasa with the bank "Šahinpašić", from the konto 247 USD, for the period from January 7th, 1998 till April 20th, 1999 is presented in the next table:

**Table No.35.**

| Ord. No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 01.01.98 | 79.835,69 | | Starting state |
| 2 | 07.01.98 | | 81.067,59 | Transfer to the account 247(DM) |
| 3 | 20.11.98 | 30.974,34 | | Inflow from the Main Office (US) |
| 4 | 21.12.98 | | 13.234,20 | Transfer into the cash office (US) |
| 5 | 31.12.98 | 1.267,23 | | Exchange differences |
| 6 | 06.01.99 | | 17.793,53 | Transfer to the account 247(DM) |
| 7 | 12.01.99 | 13.379,89 | | Inflow from the Main Office (US) |
| 8 | 15.01.99 | | 2.005,06 | Transfer into the cash office (DM) |
| 9 | 08.02.99 | | 10.295,88 | Transfer into the cash office (DM) |
| 10 | 08.02.99 | | 1.454,81 | Transfer into the cash office (DM) |
| 11 | 20.04.99 | | 10,23 | Transfer to the account 248(DM) |
| 12 | 31.12.99 | 404,15 | | Exchange differences |
| | **TOTAL:** | **125.861,30** | **125.861,30** | |

The survey of inflow and spendings of money means of Igasa, with the bank "Šahinpašić" from the konto 247 USD, for the period from January 1st, 1997 till December 31st, 2001 is presented in the next table:

**Tabela br.36.**

| Ord. No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 14.11.97 | 22.811,96 | | Inflow from the Main Office (US) |
| 2 | 01.01.98 | | 10.024,84 | Transfer into the cash office (DM) |
| 3 | 05.01.98 | | 5.327,10 | Transfer into the cash office (US) |
| 4 | 20.02.98 | 9.846,33 | | Inflow from the Main Office (US) |
| 5 | 25.03.98 | | 9.961,13 | Transfer into the cash office (DM) |
| 6 | 07.07.98 | | 5.440,20 | Transfer into the cash office (US) |
| 7 | 08.07.98 | | 1.813,40 | Transfer into the cash office (US) |
| 8 | 02.10.98 | 6.700,00 | | Transfer from Kasa (US) |
| 9 | 14.10.98 | | 6.015,10 | Transfer into the cash office (DM) |
| 10 | 16.10.98 | 21.339,18 | | Transfer to the account 135 (US) |
| 11 | 26.10.98 | 21.299,24 | | Transfer to the account 135 (US) |

| | | | | |
|---|---|---|---|---|
| 12 | 26.10.98 | | 15.037,72 | Transfer into the cash office (DM) |
| 13 | 28.10.98 | | 29.220,30 | Transfer into the cash office (DM) |
| 14 | 02.12.98 | 1.863,07 | | Inflow from the Main Office (US) |
| 15 | 03.12.98 | 21.971,61 | | Transfer to the account 135 (US) |
| 16 | 21.12.98 | | 21.571,83 | Transfer into the cash office (DM) |
| 17 | 04.01.99 | 5.798,41 | | Inflow from the Main Office (US) |
| 18 | 16.02.99 | | 2.005,06 | ITransfer to the account 248(DM) |
| 19 | 25.02.99 | | 6.053,70 | Transfer into the cash office (US) |
| 20 | 08.03.99 | 752.130,67 | | Inflow from the Main Office |
| 21 | 16.03.99 | | 748.368,13 | Transfer to the account 242 (US) |
| 22 | 15.07.99 | 6.529,05 | | Inflow from the Main Office |
| 23 | 23.07.99 | | 6.528,11 | Transfer into the cash office (USD) |
| 24 | 27.09.99 | 2.152,58 | | Inflow from the Main Office |
| 25 | 15.10.99 | 2.842,86 | | Inflow from the Main Office |
| 26 | 30.11.99 | 22.337,86 | | Transfer to the account 242 (USD) |
| 27 | 30.11.99 | | 22.337,86 | ITransfer to the account 248 (DM) |
| 28 | 03.12.99 | 19.271,66 | | Inflow from the Main Office |
| 29 | 09.12.99 | 50.750,09 | | Inflow from the Main Office |
| 30 | 10.12.99 | | 2.273,61 | Transfer into the cash office (USD) |
| 31 | 10.12.99 | | 72.599,76 | ITransfer to the account 248(DM) |
| 32 | 04.02.00 | 8.703,13 | | Inflow from the Main Office |
| 33 | 09.03.00 | 4.738,26 | | ITransfer from the account 242(USD) |
| 34 | 09.03.00 | | 4.677,12 | ITransfer into the cash office (USD) |
| 35 | 24.05.00 | 1.376,96 | | Inflow from the Main Office |
| 36 | 31.05.00 | | 1.374,42 | ITransfer to the account 248(DM) |
| 37 | 09.06.00 | | 6.205,70 | Transfer into the cash office (USD) |
| 38 | 14.06.00 | 13.612,34 | | Inflow from the Main Office |
| 39 | 16.06.00 | | 10.049,88 | Transfer into the cash office (USD) |
| 40 | 30.06.00 | | 2.562,30 | Transfer into the cash office (USD) |
| 41 | 19.07.00 | | 2.924,76 | Transfer into the cash office (USD) |
| 42 | 03.08.00 | | 2.752,10 | ITransfer to the account 248(DM) |
| 43 | 22.08.00 | 5.742,68 | | Inflow from the Main Office |
| 44 | 22.08.00 | | 2.632,56 | Transfer into the cash office (USD) |
| 45 | 23.08.00 | 17.560,80 | | Inflow from the Main Office |
| 46 | 25.08.00 | | 5.740,79 | ITransfer to the account 248 (DM) |
| 47 | 25.08.00 | | 8.708,06 | ITransfer to the account 248 (DM) |
| 48 | 28.08.00 | 941,15 | | Inflow from the Main Office |

| | | | | |
|---|---|---|---|---|
| 49 | 04.09.00 | | 942,73 | ITransfer to the account 248(DM) |
| 50 | 05.10.00 | | 3.570,86 | Transfer into the cash office (USD) |
| 51 | 16.10.00 | | 3.616,05 | Transfer into the cash office (USD) |
| 52 | 01.12.00 | | 14.923,10 | Transfer into the cash office DM |
| 53 | 07.12.00 | 137.403,94 | | Inflow from the Main Office |
| 54 | 07.12.00 | | 6.660,03 | ITransfer to the account 248 (DM) |
| 55 | 07.12.00 | | 103.745,55 | ITransfer to the account 248 (DM) |
| 56 | 21.12.00 | | 3.295,23 | Transfer into the cash office (USD) |
| 57 | 11.01.01 | 16.385,52 | | Inflow from the Main Office |
| 58 | 11.01.01 | | 10.402,25 | Transfer to the account 248(DM) |
| 59 | 24.01.01 | | 2.593,74 | Transfer into the cash office (USD) |
| 60 | 26.02.01 | | 2.660,76 | Transfer into the cash office (USD) |
| 61 | 26.03.01 | | 2.710,75 | Transfer into the cash office (USD) |
| 62 | 05.04.01 | 2.506,05 | | Inflow from the Main Office |
| 63 | 05.04.01 | 22.489,64 | | Inflow from the Main Office |
| 64 | 13.04.01 | | 2.507,47 | Transfer to the account 248(DM) |
| 65 | 13.04.01 | | 2.725,77 | Transfer into the cash office (USD) |
| 66 | 13.04.01 | | 15.487,34 | ITransfer to the account 248 (DM) |
| 67 | 17.05.01 | | 2.230,65 | ITransfer to the account 248 (DM) |
| 68 | 17.05.01 | | 2.748,16 | Transfer into the cash office (USD) |
| 69 | 26.06.01 | | 3.284,18 | Transfer into the cash office (USD) |
| 70 | 26.06.01 | | 286,68 | Transfer into the cash office (USD) |
| 71 | 09.07.01 | | 2.861,06 | Transfer into cash-office (USD) |
| 72 | 21.08.01 | 83.472,21 | | Inflopw from the Main Office |
| 73 | 07.09.01 | | 2.710,14 | Transfer into the cash office (USD) |
| 74 | 07.09.01 | | 85.791,65 | ITransfer to the account 248(DM) |
| 75 | 26.09.01 | 22.223,56 | | Inflow from the Main Office |
| 76 | 03.10.01 | | 2.640,64 | Transfer into the cash office (USD) |
| 77 | 09.10.01 | | 2.626,53 | Transfer into the cash office (USD) |
| 78 | 29.10.01 | | 1.100,14 | Transfer into the cash office (USD) |
| 79 | 29.10.01 | | 1.610,61 | Transfer into the cash office (USD) |
| 80 | 19.11.01 | | 886,50 | Transfer into the cash office (USD) |
| 81 | 19.11.01 | | 1.843,91 | Transfer into the cash office (USD) |
| 82 | 26.12.01 | | 2.738,78 | Transfer into the cash office (USD) |
| 83 | 31.12.01 | 456,37 | | Exchange differences |
| | **TOTAL:** | **1.305.251,18** | **1.301.406,80** | |

The survey of inflow and spendings of money means of Igasa, with the bank "Šahinpašić" from the konto 332 USD, for the period from January 1st, 1998 till December 31st, 1998 is presented in the next table:

Table No.37.

| Ord. No. | Date | Inflow KM | Outflow KM | Description |
|---|---|---|---|---|
| 1 | 16.10.98 | 14.511,02 | | Transfer from the account 135 (US) |
| 2 | 03.11.98 | | 3.553,65 | Transfer to the account 332 (DM) |
| 3 | 30.11.98 | | 4.400,00 | Transfer to the account 332 (DM) |
| 4 | 16.12.98 | | 7.566,00 | Transfer to the account 332 (DM) |
| 5 | 31.12.98 | 1.008,63 | | Exchange difference |
| | **TOTAL:** | **15.519,65** | **15.519,65** | |

It was established by insight into disposing records, that money means were remitted by the Main Office of the Humanitary Organization "International Islamic Relief Organization Igasa" from Saudi Arabia to the accounts of Humanitary organization "IGASA" at the bank "Šahinpašić", i.e. "Commercebank" d.d. Sarajevo, in the period from the year 1997 till 2001 and from that accounts, on the basis of orders of authorized persons for signing and disposing with the means at the quoted accounts they were transmitted to cash office and payings to purchasers according descriptions in the tables Nos. 22 to 37.

**ENCLOSURES:** (in copies)

1. Decision of recording into the Court Register No.: R-IV-3/92 dated December 7th, 1992.
2. Decision of recording into the Court Register No.: R-IV-3/92 dated December 23rd, 1996.
3. Decision of recording into the Court Register No.: 06-35-914-1/97 dated December 13th, 1999.
4. Conclusion No. FP-416-419-Z-01/02,
5. Kards of deposited signatures at the bank "Šahinpašić", i.e."Comercebank" d.d. Sarajevo,
6. Contracts of opening accounts at the bank "Šahinpašić" No: 1510/97, 1008/97, 20112/97, 2011/97, 313/96,
7. Contracts of opening accounts at the bank "Šahinpašić" No:: 0309/242-1999, 0309/236-1999, 0309/248-1999 dated September 3rd,.1999. godine,
8. Main books for the years: 1997,1998,1999,2000 and 2001,
9. Balance state and balances of success for the years 1997,1998,1999,2000 and 2001,
10. Inventories for the years:1997,1998,1999,2000 and 2001.

INSPECTORS:

1. Ramić Husein_________
2. Karajbić Elvir_________

---

I certify herewith that this is a true and faithful rendering of the original trext written in Bosnina.
Register No.:
Sarajevo, February 20th, 2003

16438/03

engleski Ridanović Izet

25.8.03